# EXPERT WITNESS REPORT

# OF

# BERNARD JAY PATTERSON, CFE

IN THE MATTER OF:

DEMONA FREEMAN,

Plaintiff

V

OCWEN LOAN SERVICING LLC, et al.,

Defendants.

Case No: 1:18-cv-3844-TWP-DLP

IN THE UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF INDIANA

DATE OF REPORT

April 6, 2021

PREPARED BY

Bernard Jay Patterson, CFE

Exhibit A

**INTRODUCTION:**

1.      My name is Bernard Jay Patterson, CFE.  I am the owner of Full Disclosure, LLC.  My business address is 11543 Crystal Bay Circle, North Little Rock Arkansas 72113.

2.      I have prepared this report, compiled the information, examined the data, and formulated the conclusions contained in this report at the request of Travis W. Cohron, Esquire and Nick Wooten, Esquire in connection with the above styled case.  I am being paid my usual and customary rate of $300.00 per hour plus expenses.

**QUALIFICATIONS:**

3.      I am a forensic accountant and Certified Fraud Examiner. My Curriculum Vitae is attached as **Exhibit #1.**   I have practiced as a forensic accountant since 2007 and as a Certified Fraud Examiner since November 2009.  My practice is limited to forensic and investigative accounting/auditing relating to mortgage loan servicing transactions, structured finance transactions and mortgage loan/servicer document forensics.  I have specialized knowledge in these areas and have testified as an expert witness in a variety of jurisdictions, including state courts, federal courts, and legislative bodies around the country.   I have developed methodologies used in the investigation, examination and analyses of mortgage loan servicing transactions, structured finance transactions, loan delivery processes/procedures and document forensics. I have developed methodologies used in the reconstruction of mortgage servicing accounting data and transactions extracted from proprietary and third-party systems of record.  I have specialized knowledge of the data output and functions of most major mortgage servicing systems of record including Loansphere MSP, LSAMS, RealServicing, Fiserve, imaging warehouse programs, document portals and other related mortgage servicing programs.  I have also developed methodologies used in the analyses of mortgage servicing transactions in the bankruptcy context including development of escrow analysis software programs specialized for application in the bankruptcy area.  I am nationally recognized in these areas and regularly teach attorneys, state attorneys general, county recorders, judges, and bankruptcy trustees concerning these subjects throughout the country.

4.      I hold a Bachelor of Science degree in Accounting from the University of Arkansas at Little Rock.  I am a credentialed Certified Fraud Examiner and a member of the Association of Certified Fraud Examiners.

**SCOPE**:

5.      I was hired by counsel to review documents, accounting records, computer records and pleadings in the case at hand and offer my findings on the following items:

a.      Provide a forensic accounting reconstruction of the loan transactions.

b.      Provide a PDA Analysis (Paid/Due/Applied) of the paid amounts, due amounts, and applied amounts before, during, and after the Bankruptcy term.

c.      Provide Expert Report(s), deposition testimony, and/or trial testimony.

**DOCUMENTS EXAMINED:**

6.      I have examined and relied upon the following documents:

| |
|---|
| Ocwen document production.  (Ocwen-Freeman 000001-005036) |
| Chapter 13 disbursement ledgers for Claims 1-4. |
| Complaint – filed 12/06/2018. |
| |
| |

**TIMELINE:**

7.

| 12/02/2003 | Loan Origination |
|---|---|
| 09/01/2011 | Ocwen servicing begins. |
| 04/23/2012 | Chapter 13 Bankruptcy filed. |
| 10/26/2012 | Order on Trustee's Objection – claims disallowed. |
| 04/24/2017 | Ocwen's Response to Final Cure filed. |
| 11/21/2017 | Bankruptcy Discharge. |
| 02/06/2018 | Reversal/Re-application set #1. |
| 05/08/2018 | Reversal-Re-application set #2. |
| 05/31/2018 | Notice of Default letter. |
| 07/12/2018 | Foreclosure referral. |
| 12/06/2018 | Current litigation filed. |
| 12/19/2018 | Reversal/Re-application set #3. |
| 01/17/2019 | Reversal/Re-application set #4. |

Exhibit A

**RECONSTRUCTION OF LOAN TRANSACTIONS:**

8.      The Mortgage Loan Reconstruction Analysis Worksheet (**MLA**) attached to this report (**Exhibit #2**) is the reconstruction of the accounting and servicing transactions for this loan. The MLA provides an understandable and illustrative format of the accounting history of this mortgage loan.  Each transaction includes a line code which I will reference in this report.  I have also color-coded selected fields to illustrate certain events.  These codes are described at the top of the MLA in the legends.

9.      The reconstruction and accounting of the transactions shown in the MLA were obtained from the following source documents:

| No. | Source Document Description | Exhibit or Bates No. |
|-----|------------------------------|----------------------|
| #1 | Ocwen Database Export. | Ocwen-Freeman 004828 |
| #2 | Ocwen DTH&System Notes dated 12/24/2018 | Ocwen-Freeman 003178-003891 |
| #3 | Litton Payment History | Ocwen-Freeman 002548-002575 |
| #5 | PHH/Ocwen system notes-12/24/2018 to 06/02/2019 | Ocwen-Freeman 004849-004907 |
| #6 | PHH CAAS history dated 03/01/2022 | Ocwen-Freeman 004832-004835 |
| #7 | Ocwen Pmt Recon History dated 06/01/2019 | Ocwen-Freeman 004836-004846 |
| #8 | Chapter 13 Trustee disbursement ledgers. | **Exhibit #3** |

*1-7 are not attached to this report as they are marked "confidential" and/or due to their length.

Exhibit A

**PDA ANALYSES OF MORTGAGE LOAN TRANSACTIONS:**

10.     The PDA Analyses are segregated into several sections related to events and/or when Ocwen performed reversals and re-application transactions.

| Event # | Description |
|---------|-------------|
| #1 | Chapter 13 Bankruptcy |
| #2 | Reversal/Re-application set – February 06, 2018. |
| #3 | Reversal/Re-application set – April 27, 2018 – May 5, 2018. |
| #4 | Reversal/Re-application set – December 18, 2018 – December 19, 2018. |
| #5 | Reversal/Re-application set – January 17, 2019. |

**\* All supporting calculations for these analyses are attached at the end of this report. Appendix "A"**

11.     The PDA Analysis show the relationship between the amounts due, amounts paid, and the application of those payments using a comparative + variance methodology.

12.     The PDA Analysis includes the following metrics:

          a.     Amount paid versus amount due. (Paid/Due)

          b.     Amount due versus amount applied. (Due/Applied)

13.     Amounts paid – source data from payment histories, trustee disbursement ledgers and/or system notes.

14.     Amount due – source data from proof of claim and/or 3002.1 filings with the Court. Further amount due data from servicer or borrower documents such as monthly billing statements, escrow analyses, and/or non bankruptcy payment change/interest rate change notices.

| Description: | Location: |
|--------------|-----------|
| Proof of Claim 8-1 – filed 07/26/2012. | **Exhibit #3** |
| Notice of Payment Change – 03/08/2013 | **Exhibit #3** |
| Notice of Payment Change – 03/31/2014 | **Exhibit #3** |
| Notice of Payment Change – 03/26/2015 | **Exhibit #3** |
| Notice of Payment Change – 10/19/2016 | **Exhibit #3** |
| Notice of Payment Change – 03/31/2017 | **Exhibit #3** |
| Notice of Payment Change – 08/31/2017 | **Exhibit #3** |
| Notice of Post Petition Fees – 12/03/2012 | **Exhibit #3** |
| Notice of Post Petition Fees – 02/22/2013 | **Exhibit #3** |
| Notice of Final Cure Response – 04/24/2017 | **Exhibit #3** |
| Order on Trustee's Objection – 10/26/2012 | **Exhibit #3** |

15.     Amounts applied – the actual application of payments per the servicer's system records to principal, interest, escrow, fees, late charges, corporate advances and unapplied/suspense.

Exhibit A

16.     Each analysis set will show the overall results.  The source documents and detailed calculations can be found in their corresponding schedules as noted.

**EVENT #1 – CHAPTER 13 BANKRUPTCY – 04/23/2012 to 11/21/2017:**

**Paid/Due Analysis:**

17.     The Trustee and Debtor paid a total of $80,213.37 to Ocwen from the date of the Bankruptcy filing (04/23/2012 until the Discharge date of 11/23/2017.[1]

18.     The total amount due during this period was $80,028.77 based on Ocwen's filings and payment notices.

19.     The Paid/Due Analysis shows the Debtor paid $184.60 more than what was due during the Bankruptcy period.  (80,213.37 less 80,028.77)

**Due/Applied Analysis:**

20.     The total amount due during this period was $80,213.37 based on Ocwen's filings and payment notices.

21.     The total amount applied during this period was also $80,213.37.

22.     The Due/Applied Analysis show $4,157.69 was overapplied to escrow + $140.82 was overapplied to fees + $1,091.57 was overapplied to suspense.  The total amount overapplied is $5,390.08.

| Desc | Due | Applied | Variance: |
|---|---|---|---|
| P&I Pmts | $50,967.09 | $45,577.01 | $5,390.08 |
| Escrow: | $29,061.68 | $33,219.37 | -$4,157.69 |
| Fees: | 0 | $140.82 | -$140.82 |
| Suspense: | 184.6 | $1,276.17 | -$1,091.57 |
| TOTAL: | $80,213.37 | $80,213.37 | $0.00 |

**Event Analysis:**

23.     The Bankruptcy was filed on 04/23/2012.

24     Ocwen filed a Proof of Claim on 07/26/2012 asserting $22,668.03 in prepetition arrearages.

---

[1] Included in this total is $81.97 Ocwen paid into the loan account due to them not filing a Notice of Payment Change effective 05/01/2016 per their system notes. (003550)

Exhibit A

25.     The Court issued an Order on 10/26/2012 disallowing $6,649.43 in escrow charges and $3,640.41 in fees for a total of $10,289.84.   This left a prepetition arrearage balance of $12,378.19.  These charges are detailed below:

a.     The Bankruptcy Court issued an order on 10/26/2012 disallowing escrow charges of $6,649.43.  Ocwen had not provided credit to the escrow account for these disallowed charges as of the Discharge date.

b.     The Bankruptcy Court issued an order on 10/26/2012 disallowing transfer fees of $2,328.05.  Ocwen waived/removed these fees on 07/03/2017.  (MLA-Line 523)

c.     The Bankruptcy Court issued an order on 10/26/2012 disallowing property valuation fees of $242.00, foreclosure fees of $225.00 and foreclosure costs of $695.36.  Ocwen did not remove or waive these fees as of the Discharge date.

d.     The Bankruptcy Court issued an order on 10/26/2012 disallowing a proof of claim fee of $150.00.  Ocwen did not removed/waive these fees as of the Discharge date.  Ocwen paid itself for these fees with Debtor/Trustee funds on 04/21/2017.  (MLA-Line 517).

e.     The Bankruptcy Court issued an order on 04/08/2013 disallowing a Bankruptcy Fee of $300.00.  I did not find any instance where Ocwen removed/waived this fee as of the Discharge date.

26.     Ocwen filed six (6) Notice of Payment Changes.

27.     Ocwen filed a Response to Notice of Final Cure on 04/24/2017 asserting the Debtor(s) have paid in full the prepetition amount and that the debtor(s) are current with all postpetition payments.

a.     On the date this Notice was filed, Ocwen's system shows the loan is eight (8) payments delinquent and the disallowed charges remained in the account.

b.     Ocwen's notes show a Reconciliation was processed on 04/21/2017 (003502) which an explanation to adjust the account to show current.  The Reconciliation was approved by QC on 04/28/2017 (003509) and is noted the Reconciliation is pending manager approval.  There are no further comments after that and I did not find the adjustments were made.  The loan remained delinquent and not adjusted.

28.     The Debtor was granted a Discharge on 11/23/2017.

a.     Ocwen's system shows the loan is nine (9) payments delinquent and the disallowed charges remained in the account on the Discharge date.

29.     Per the variance analysis Ocwen overapplied and underapplied $5,390.08 as shown below:

Exhibit A

| Desc | Due | Applied | Overapplied | Underapplied |
|------|-----|---------|-------------|--------------|
| P&I Pmts | $50,967.09 | $45,577.01 | | $5,390.08 |
| Escrow: | $29,061.68 | $33,219.37 | -$4,157.69 | |
| Fees: | 0 | $140.82 | -$140.82 | |
| Suspense: | 184.6 | $1,276.17 | -$1,091.57 | |
| TOTAL: | $80,213.37 | $80,213.37 | -$5,390.08 | $5,390.08 |

| Past Due Pmts | |
|---------------|-----------|
| 3/1/2017 | $585.73 |
| 4/1/2017 | $585.73 |
| 5/1/2017 | $602.66 |
| 6/1/2017 | $602.66 |
| 7/1/2017 | $602.66 |
| 8/1/2017 | $602.66 |
| 9/1/2017 | $602.66 |
| 10/1/2017 | $602.66 |
| 11/1/2017 | $602.66 |
| Total | $5,390.08 |

30.     If the $5,390.08 overapplied was applied to the nine (9) delinquent payments, the loan would have been current at discharge per Ocwen's system.  Therefore, if the payments had been applied according to the amounts due, the status of the loan on the date of Discharge would show comparatively as follows:

| Description: | Per Actual: | Per Analysis: |
|--------------|-------------|---------------|
| Last Paid Installment Date: | 02/01/2017 | 11/01/2017 |
| # of past due payments per system: | 9 | -0- |
| Amount of past due payments: | 5,390.08 | -0- |
| | | |
| Unpaid principal balance: | 91,374.15 | 88,375.04 |
| Escrow Balance: | 4,768.44 | 7,260.18 |
| Corporate Advance Balance: | 1,471.54 | -0- |
| Suspense Balance: | 1,276.17 | 184.60 |

**EVENT #2 – Reversal/Re-application Set– February 06, 2018.:**

31.     Ocwen reversed all payments from 04/01/2017 to 06/01/2010 (6 years + 10 months) (MLA-Lines 537-830).

32.     Ocwen then re-applied the reversed transactions crediting contractual payments from 06/01/2010 to 10/01/2017.

33.     Ocwen's system shows the loan due for ten (10) payments before the reversals/re-applications.

Exhibit A

34.    Ocwen's system shows the loan due for four (4) payments after the reversal/re-application transactions.

**Paid/Due Analysis:**

35.    The Trustee and Debtor paid a total of $82,053.37 to Ocwen during the Bankruptcy and up to 02/06/2018.[2]

36.    The total amount due during this period was $81,856.37 based on Ocwen's filings and payment notices.

37.    The Paid/Due Analysis shows the Debtor paid $197.00 more than what was due during this period.  (82,053.37 less 81,856.37)

**Due/Applied Analysis:**

38.    The total amount due during this period was $82,053.37 based on Ocwen's filings and payment notices.

39.    The total amount applied during this period was also $82,053.37.

40.    The variances show $1,807.98 underapplied to monthly payments for 11/01/2017 to 01/01/2018.   The variances show $1,807.98 overapplied. ($1,285.17 to escrow + $522.81 to suspense)

| Desc | Due | Applied | Overapplied | Underapplied |
|---|---|---|---|---|
| P&I Pmts | $52,172.41 | $50,364.43 | | $1,807.98 |
| Escrow: | $29,683.96 | $30,969.13 | -$1,285.17 | |
| Fees: | $0.00 | $0.00 | $0.00 | |
| Suspense: | $197.00 | $719.81 | -$522.81 | |
| TOTAL: | $82,053.37 | $82,053.37 | -$1,807.98 | $1,807.98 |



| Past Due Pmts | |
|---|---|
| 11/1/2017 | $602.66 |
| 12/1/2017 | $602.66 |
| 1/1/2018 | $602.66 |
| Total | $1,807.98 |



[2] Included in this total is $81.97 Ocwen paid into the loan account due to them not filing a Notice of Payment Change effective 05/01/2016 per their system notes.

Exhibit A

41.     As shown above, if the $1,807.98 overapplied was applied to the underapplied three (3) delinquent payments, the loan would have been current on 02/06/2018 per Ocwen's system. Therefore, if the payments had been applied according to the amounts due, the status of the loan on 02/06/2018 show comparatively as follows:

| Description: | Actual | Per Analysis |
|---|---|---|
| Last Paid Installment Date: | 10/01/2017 | 01/01/2018 |
| # of past due payments per system: | 3 | -0- |
| Amount of past due payments per system: | 1,807.98 | -0- |
| | | |
| Unpaid principal balance: | 88,709.72 | 87,702.64 |
| Escrow Balance: | 969.20 | 6,333.46 |
| Corporate Advance Balance: | 1,462.36 | -0- |
| Suspense Balance: | 719.81 | 197.00 |

**Other Items:**

42.     The Bankruptcy Court issued an order on 10/26/2012 disallowing escrow charges of $6,649.43.  Ocwen had not provided credit to the escrow account for these disallowed charges as of 02/06/2018.

       b.      The Bankruptcy Court issued an order on 10/26/2012 disallowing transfer fees of $2,328.05.  Ocwen waived/removed these fees on 07/03/2017.  (MLA-Line 523)

       c.      The Bankruptcy Court issued an order on 10/26/2012 disallowing property valuation fees of $242.00, foreclosure fees of $225.00 and foreclosure costs of $695.36.  Ocwen did not remove or waive these fees as of 02/06/2018.

       d.      The Bankruptcy Court issued an order on 10/26/2012 disallowing a proof of claim fee of $150.00.  Ocwen did not removed/waive these fees as of 02/06/2018.   Ocwen paid itself for these fees with Debtor/Trustee funds on 04/21/2017.  (MLA-Line 517).

       e.      The Bankruptcy Court issued an order on 04/08/2013 disallowing a Bankruptcy Fee of $300.00.  I did not find any instance where Ocwen removed/waived this fee as of 02/06/2018.

## EVENT #3 – Reversal/Re-application Set  – April 27, 2018 & May 8, 2018:

43.     After the previous event on 02/06/2018, the Debtor made payments of $920.00 on 02/12/2018, 03/09/2018, 04/09/2018, and 05/04/2018.   Ocwen posted and applied these payments.

Exhibit A

44.     Before this reversal/re-application set on 04/27/2018, the last paid contractual due date was 01/01/2018. (MLA-Line 1023)

45.     Ocwen reversed all payments from 01/01/2018 to 06/01/2010 (7 years + 7 months) (MLA-Lines 1028-1234).

46.     Ocwen then re-applied the reversed transactions crediting contractual payments from 06/01/2010 to 12/01/2017. (MLA-Lines 1235-1385)

47.     Ocwen's system shows the loan due for three (3) payments before the reversals and four (4) payments before the re-applications.[3]

48.     Ocwen's system shows the loan due for five (5) payments after the reversal/re-application transactions.


**Paid/Due Analysis:**

49.     The Trustee and Debtor paid a total of $85,773.37 to Ocwen during the Bankruptcy and up to 04/27/2018.[4]

50.     The total amount due during this period was $85,555.57 based on Ocwen's filings and payment notices.

51.     The Paid/Due Analysis shows the Debtor paid $217.80 more than what was due during this period.  (85,773.37 less 85,555.57)

**Due/Applied Analysis:**

52.     The total amount due during this period was $85,773.37 based on Ocwen's filings and payment notices.

53.     The total amount applied during this period was also $85,773.37.

---

[3] The reversals occurred on 04/27/2018 and the re-applications occurred on 05/04/2018 adding another due date of 05/01/2018.
[4] Included in this total is $81.97 Ocwen paid into the loan account due to them not filing a Notice of Payment Change effective 05/01/2016 per their system notes.

Exhibit A

54.     The variances show $3,057.30 underapplied to monthly payments for 01/01/2018 to 05/01/2018.   The variances show $3,057.30 overapplied. ($2,455.39 to escrow + $601.91 to suspense)

| Desc | Due | Applied | Overapplied | Underapplied |
|------|-----|---------|-------------|--------------|
| P&I Pmts | $54,627.05 | $51,569.75 | | $3,057.30 |
| Escrow: | $30,928.52 | $33,383.91 | -$2,455.39 | |
| Fees: | $0.00 | $0.00 | $0.00 | |
| Suspense: | $217.80 | $819.71 | -$601.91 | |
| TOTAL: | $85,773.37 | $85,773.37 | -$3,057.30 | $3,057.30 |



| Past Due Pmts | |
|---------------|------|
| 1/1/2018 | $602.66 |
| 2/1/2018 | $602.66 |
| 3/1/2018 | $602.66 |
| 4/1/2018 | $602.66 |
| 5/1/2018 | $646.66 |
| Total | $3,057.30 |



55.     As shown above, if the $3,057.30 overapplied was applied to the underapplied five (5) delinquent payments, the loan would have been current on 05/06/2018.

56.     Comparative status of the loan on 05/08/2018 if the payments had been applied according to the amounts due:

| Description: | Actual | Per Analysis |
|--------------|--------|--------------|
| Last Paid Installment Date: | 12/01/2017 | 01/01/2018 |
| # of past due payments per system: | 5 | -0- |
| Amount of past due payments per system: | 3,057.30 | -0- |
| | | |
| Unpaid principal balance: | 88,039.35 | 87,702.64 |
| Escrow Balance: | 2,460.18 | 6,649.43 |
| Corporate Advance Balance: | -0- | -0- |
| Suspense Balance: | 819.71 | 217.80 |

**Other Items:**

57.     The Bankruptcy Court issued an order on 10/26/2012 disallowing escrow charges of $6,649.43.  Ocwen had not provided credit to the escrow account for these disallowed charges as of the 05/08/2018.

58.     The Bankruptcy Court issued an order on 10/26/2012 disallowing property valuation fees of $242.00, foreclosure fees of $225.00 and foreclosure costs of $695.36.  Ocwen waived these

Exhibit A

fees on 03/07/2018 and 04/19/2018 (MLA-Lines 1016-1017 & 1024-1025) however these fees were placed back on the loan on 06/15/2018.  (MLA-Line 1390)

59.    The Bankruptcy Court issued an order on 10/26/2012 disallowing a proof of claim fee of $150.00.  Ocwen removed/waive this fee on 04/19/2018. (MLA-Line 1027)   Ocwen paid itself for these fees with Debtor/Trustee funds on 04/21/2017.  (MLA-Line 517).  Ocwen put these fees back on the loan on 03/13/2018 and on 06/15/2018.  (MLA Lines 1019 and 1392)

60.    The Bankruptcy Court issued an order on 04/08/2013 disallowing a Bankruptcy Fee of $300.00.  Ocwen waived this fee as 04/19/2018. (MLA-Line 1026).  Ocwen put these fees back on the loan on 06/15/2018.  (MLA Line 1391)

**Events after 05/08/2018 reversal/re-application set:**

61.    05/31/2018 – Notice of Default letter sent. (002693-002701)

62.    07/12/2018 – Foreclosure referral letter to Manley Deas Kochalski. (002722-002723)

63.    08/29/2018 – Foreclosure Cost assessed-$191.01.  Foreclosure Fee assessed - $1,025.00. (MLA-1397-1398)(Notes-003704)

64.    08/31/2018 – per notes:  ("Foreclosure case dismissed/NOD rescinded") (003706)


## EVENT #4 – Reversal/Re-application Set – December 18, 2018-December 19, 2018:

65.    Before this reversal/re-applicatdion set on 12/19/2018, the last paid contractual due date was 12/01/2017.

66.    Ocwen reversed all payments from 12/01/2017 to 06/01/2010 (7 years + 6 months) (MLA-Lines 1407-1599).

67.    Ocwen then re-applied the reversed transactions crediting contractual payments from 06/01/2010 to 07/01/2018. (MLA-Lines 1600-1798)

68.    After the reversal/re-application transactions on 12/19/2018 the loan was due for 08/01/2018 or five (5) monthly payments. (08/01/2018 to 12/01/2018)

69.    Ocwen changed the escrow component of the 01/01/2018 to 05/01/2018 payments which decreased the amounts due and increased the available funds to be applied. [5]   This enabled an additional two (2) months of contractual payments to be applied for 06/01/2018 and 07/01/2018.

---

[5] See system notes (Ocwen-Freeman 003785) on 11/23/2018.

Exhibit A

70.     The Trustee and Debtor paid a total of $85,773.37 during the Bankruptcy and post discharge periods up to 05/06/2018 which was $1,431.40 more than the total amount due.

| | |
|---|---|
| Total overpayments: | 1,431.40 |
| Apply to 06/01/2018 payment: | -690.91 |
| Apply to 07/01/2018 payment: | -690.91 |
| Remaining overpayments: | 49.58 |

71.     The above table shows the overpayments and remaining amount of $49.58 which reconciles exactly with Ocwen's remaining suspense balance on 12/19/2018. (MLA-Line 1798)

72.     The remaining amounts due are from 08/01/2018 to 12/01/2018 which are payments that were not made or could not be made due to the delinquent status of the loan.

73.     The Bankruptcy Court issued an order on 10/26/2012 disallowing escrow charges of $6,649.43.  Ocwen had not provided credit to the escrow account for these disallowed charges as of 12/19/2018.

74.     Previous fees that were disallowed by the Court and previously waived on the account re-appear in the account on 06/15/2018.  (MLA-Lines 1389-1392) (See detail below in Para 82)

75.     Foreclosure fees and costs assessed to the loan from 08/01/2018 to 08/29/2018 remain on the account. (MLA-Lines 1395,1397-1398) (See detail below in Para 83)


## EVENT #5 – Reversal/Re-application set #4 – January 17, 2019:


76.     On 01/03/2019, before the reversals, Ocwen credited the escrow account for $6,649.43 which was the previous disallowed amount from the Court Order on 10/26/2012.  (MLA-Line 1807)

77.     On 01/03/2019, before the reversals, Ocwen calculated a $2,491.29 escrow overage and transferred this amount to suspense and applied three (3) payments for 08/01/2018-10/01/2018. (MLA-Lines 1808-1811)

78.     On 01/17/2019 before the reversals, Ocwen's system shows the last paid date of 10/01/2018.

79.     Ocwen reversed all payments from 10/01/2018 to 06/01/2010 (8 years + 4 months) (MLA-Lines 1824-2058). Included in these reversals were the three (3) payments applied from the escrow overage above (2,491.29).  This overage amount was transferred back to escrow.

80.     Ocwen then re-applied the reversed transactions crediting contractual payments from 06/01/2010 to 07/01/2018. (MLA-Lines 2059-2214)

Exhibit A

81.     After the reversal/re-application transactions on 01/07/2019 the loan was due for 08/01/2018 or six (6) monthly payments. (08/01/2018 to 01/01/2019) or $4,145.46.  These are payments the borrower could not make because Ocwen's system showed her to be delinquent due to previous payments being misapplied.

82.     Previously disallowed fees remain in the account for a total of $1,621.36.  These fees were previously removed/waived however were put back on the account.  See schedule below:

| MLA Line: | Date back in account: | Amount: |
|---|---|---|
| 1019 | 03/13/2018 | 150.00 |
| 1389 | 06/15/2018 | 225.00 |
| 1390 | 06/15/2018 | 695.36 |
| 1391 | 06/15/2018 | 300.00 |
| 1392 | 06/15/2018 | 150.00 |
| 1401 | 09/11/2018 | 121.00 |
| TOTAL: | | 1,621.36 |

83.     The previous foreclosure fees and costs were waived from the account on 01/03/2019. (MLA-Lines 1799-1806) however show to be added back to the account on 01/08/2019. (MLA-Lines 1812-1817) See schedule below:

| MLA Line: | Date back in account: | Amount: |
|---|---|---|
| 1813 | 01/08/2019 | 410.00 |
| 1814 | 01/08/2019 | 191.01 |
| 1815 | 01/08/2019 | 1,025.00 |
| 1817 | 01/08/2019 | 312.50 |
| TOTAL: | | 1,938.51 |

**Summary and Findings:**

84.     I have completed a forensic accounting workup of the mortgage loan servicing transactions extracted from various datasets of Litton Loan Servicing and Ocwen Loan Servicing.

85.     The debtor filed a Chapter 13 Bankruptcy on 04/23/2012.

86      The Debtor and Chapter 13 Trustee paid all amounts due during the Bankruptcy term.

87.     Ocwen filed a Notice of Final Cure response on 04/24/2017 asserting pre and post petition amounts had been paid.  On this date, Ocwen's system showed the loan was eight (8) payments delinquent.

88.     The Debtor was granted a Discharge on 11/21/2017.  On this date Ocwen's system shows the loan as nine (9) payments delinquent.

Exhibit A

89.     As of the Discharge date, Ocwen overapplied $5,390.08 to escrow, fees, and suspense.  If the overapplied amount of $5,390.08 were applied to the nine (9) delinquent payments, the loan would show current on the Discharge date.

90.     Ocwen performed reversals and re-applications on 02/06/2018 however the loan was still three (3) months delinquent due to overapplication of payments to escrow and suspense in the amount of $1,807.98.   The debtor had paid all amounts due.   The overapplied amount of $1,807.98 equals the three (3) monthly payments showing as due.

91.     Ocwen performed a second set of reversals and re-applications on 04/27/2018 and 05/08/2018.   The debtor had paid all amounts due through this date.   After this set of reversals/re-applications the loan showed due for five (5) payments due to overapplication of payments to escrow and suspense in the amount of $3,057.30.   The overapplied amount of $3,057.30 equals the five (5) monthly payments showing as due.

92.     Ocwen issued a Notice of Default letter on 05/31/2018 for a total amount due of $3,793.29.  The Debtor had paid all amounts due through 05/01/2018.  Ocwen did not accept further payments from the Debtor for monthly payments.

93.     Ocwen performed a third set of reversals and re-applications on 12/18/2018 and 12/19/2018.  The loan now shows paid through 07/01/2018 and due for 08/01/2018 which is five (5) months due.  The debtor made all payments due up through 05/01/2018 which was sufficient to apply to payments through 07/01/2018.   Ocwen stopped accepting payments after the 05/01/2018 Notice of Default.  Had the payments been applied according to the amounts due, the debtor would have been current.

94.     Ocwen deposited the disallowed escrow charges from 10/26/2012 on 01/03/2019. (MLA-Line 1807).

95.     Ocwen performed a fourth set of reversals and re-applications on 01/17/2019.  The loan shows paid through 07/01/2018 and due for 08/01/2018 which is six (6) months due.  The debtor made all payments due up through 05/01/2018 which was sufficient to apply to payments through 07/01/2018.  Ocwen stopped accepting payments after the 05/01/2018 due to the Notice of Default even though the loan should have been current.

96.     Previously disallowed fees remain in the account as of 01/17/2019 in the amount of $1,621.36.

97.     The previous foreclosure fees and costs were waived from the account on 01/03/2019 however show to be added back to the account on 01/08/2019 totaling $1,938.51.

Exhibit A

**Additional Analysis:**

98.     I reserve the right to amend this report based on information received after the issuance of the same.

99.     I expect to testify and to use certain exhibits at trial and understand that I may be asked to express opinions in rebuttal of matters that are raised.

**Signature:**

I certify that the above is a true and correct copy of my expert witness report as required by Rule 26 of the Federal Rules of Civil Procedure.    Signed and dated this 6th April 2022.

Bernard Jay Patterson, CFE

Exhibit A

# APPENDIX "A"

Exhibit A

BK ANALYSIS CALCULATION WORKSHEETS

Exhibit A

**BANKRUPTCY ANALYSIS**
**DISCHARGE DATE - 11/23/2017**

| | |
|---|---|
| Debtor: | Freeman |
| Filing Date: | 4/23/2012 |
| Dismissed Date: | 1/0/1900 |
| Discharge Date: | 11/21/2017 |

**DUE V. PAID**

| | Amount | |
|---|---|---|
| Paid | $80,213.37 | |
| Due | $80,028.77 | |
| Variance | $184.60 | |

**DUE V. APPLIED**

| SUMMARY | # Pmts | P&I | Escrow | Post Fees | Total |
|---|---|---|---|---|---|
| PER PLAN | | | | | |
| ACTUAL | | | | | |
| Variance: | | | | | |

Post-Petition Payments Due Schedule:

| Doc: | Pre/Post | Description: | Eff Date: | End Date | P&I: | Esc | Total Pmt | #ofMonths | Tot-P&I | Tot-Esc | Tot-Other | Tot-All |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POC-PRE | Pre | Payments | 6/1/2010 | 4/1/2011 | $664.61 | $0.00 | $664.61 | 11 | $7,310.71 | $0.00 | | $7,310.71 |
| POC-PRE | Pre | Payments | 5/1/2011 | 4/1/2012 | $603.26 | $0.00 | $603.26 | 12 | $7,239.12 | $0.00 | | $7,239.12 |
| POC-PRE | Pre | Suspense | | | | | $0.00 | | $0.00 | $0.00 | -$2,171.64 | -$2,171.64 |
| POC | Post | Payments | 5/1/2012 | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 12 | $6,815.52 | $5,631.36 | | $12,446.88 |
| NOPC1 | Post | Payments | 5/1/2013 | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 12 | $6,822.72 | $5,631.36 | | $12,454.08 |
| NOPC2 | Post | Payments | 5/1/2014 | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 12 | $6,815.04 | $5,631.36 | | $12,446.40 |
| NOPC3 | Post | Payments | 5/1/2015 | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 12 | $6,888.24 | $5,631.36 | | $12,519.60 |
| | Post | Payments | 5/1/2016 | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 7 | $4,100.11 | $3,284.96 | | $7,385.07 |
| NOPC4 | Post | Payments | 12/1/2016 | 4/1/2017 | $585.73 | $262.90 | $848.63 | 5 | $2,928.65 | $1,314.50 | | $4,243.15 |
| NOPC5 | Post | Payments | 5/1/2017 | 9/1/2017 | $602.66 | $262.90 | $865.56 | 5 | $3,013.30 | $1,314.50 | | $4,327.80 |
| NOPC6 | Post | Payments | 10/1/2017 | 11/1/2017 | $602.66 | $311.14 | $913.80 | 2 | $1,205.32 | $622.28 | | $1,827.60 |
| NOPF | Post | Fees | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Post DX | Post DX | | | | | | $0.00 | | $0.00 | $0.00 | | $0.00 |
| | | Total | | | | | | 90 | $53,138.73 | $29,061.68 | | $80,028.77 |

Exhibit A

**AMOUNT DUE/ACTUAL VARIANCE ANALYSIS - AS OF BK DISCHARGE DATE 11/21/2017**

| | PER AMOUNT DUE | PER ACTUAL/APPLIED | VARIANCE | Over/Under |
|---|---|---|---|---|
| **Pre-Petition:** | | | | |
| # of Pmts | 23 | 23 | 0 | |
| Payments-Pre Petition-P&I: | $14,549.83 | $14,549.83 | $0.00 | |
| Payments-Pre Petition-Escrow | $0.00 | $7,977.76 | -$7,977.76 | O |
| Fees-Pre Petition: | | $0.00 | $0.00 | |
| Add'l Escrow-Pre Petition | | $4,856.28 | -$4,856.28 | O |
| Other-Pre Petition: | | $0.00 | $0.00 | |
| Less:  Suspense-Pre Petition: | -$2,171.64 | -$2,171.64 | $0.00 | |
| TOTAL-Pre Petition | $12,378.19 | $25,212.23 | -$12,834.04 | O |
| | | | | |
| **Post-Petition:** | | | | |
| # of Pmts: | 67 | 58 | 9 | U |
| Payments-Post Petition-P&I: | $38,588.90 | $33,198.82 | $5,390.08 | U |
| Payments-Post Petition-Escrow: | $29,061.68 | $20,385.33 | $8,676.35 | U |
| Fees-Post Petition: | $0.00 | $140.82 | -$140.82 | U |
| Add'l Escrow-Post Petition: | | | $0.00 | |
| Other1-Post Petition: | | | $0.00 | |
| Ending Suspense: | $184.60 | $1,276.17 | -$1,091.57 | O |
| TOTAL-Post Petition: | $67,835.18 | $55,001.14 | $12,834.04 | U |
| | | | | |
| Total All: | 90 | 81 | 9 | |
| | $80,213.37 | $80,213.37 | $0.00 | |

**Overapplication of payments:**

| Desc | Amount |
|---|---|
| Prepetition escrow portion of periodic monthly pmts: | $7,977.76 |
| Prepetition additional escrow payments: | $4,856.28 |
| Prepetition suspense: | $127.88 |
| Bankruptcy suspense: | $445.49 |
| Postpetition suspense: | $702.80 |
| Total Overapplication of payments: | $14,110.21 |

**Underapplication of payments:**

| Desc | Amount |
|---|---|
| Past Due postpetition payments-03/01/2017 to 11/01/2017: | $7,852.66 |
| Postpetition escrow payments not applied: | $4,692.80 |
| Postpetition escrow payments underapplied: | $1,520.97 |
| Fees underapplied: | $9.18 |
| Debtor overpayments to suspense: | $34.60 |
| Total Underapplication of Payments: | $14,110.21 |

Exhibit A

Post-Petition Payments Detail - Due and Applied:

| Pmt # | Pre/Post | Date | P&I-Due: | Esc-Due: | Total-Due: | Pmt# | P&I-Applied | Esc-Applied | Tot Applied | P&I-Var | Esc-Var | Tot-Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DUE - PER PLAN | | | | PER APPLIED: | | | VARIANCE | | |
| 1 | Pre | 6/1/2010 | $664.61 | | $664.61 | 1 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 2 | Pre | 7/1/2010 | $664.61 | | $664.61 | 2 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 3 | Pre | 8/1/2010 | $664.61 | | $664.61 | 3 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 4 | Pre | 9/1/2010 | $664.61 | | $664.61 | 4 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 5 | Pre | 10/1/2010 | $664.61 | | $664.61 | 5 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 6 | Pre | 11/1/2010 | $664.61 | | $664.61 | 6 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 7 | Pre | 12/1/2010 | $664.61 | | $664.61 | 7 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 8 | Pre | 1/1/2011 | $664.61 | | $664.61 | 8 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 9 | Pre | 2/1/2011 | $664.61 | | $664.61 | 9 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 10 | Pre | 3/1/2011 | $664.61 | | $664.61 | 10 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 11 | Pre | 4/1/2011 | $664.61 | | $664.61 | 11 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 12 | Pre | 5/1/2011 | $603.26 | | $603.26 | 12 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 13 | Pre | 6/1/2011 | $603.26 | | $603.26 | 13 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 14 | Pre | 7/1/2011 | $603.26 | | $603.26 | 14 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 15 | Pre | 8/1/2011 | $603.26 | | $603.26 | 15 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 16 | Pre | 9/1/2011 | $603.26 | | $603.26 | 16 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 17 | Pre | 10/1/2011 | $603.26 | | $603.26 | 17 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 18 | Pre | 11/1/2011 | $603.26 | | $603.26 | 18 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 19 | Pre | 12/1/2011 | $603.26 | | $603.26 | 19 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 20 | Pre | 1/1/2012 | $603.26 | | $603.26 | 20 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 21 | Pre | 2/1/2012 | $603.26 | | $603.26 | 21 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 22 | Pre | 3/1/2012 | $603.26 | | $603.26 | 22 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 23 | Pre | 4/1/2012 | $603.26 | | $603.26 | 23 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 24 | Post | 5/1/2012 | $567.96 | $469.28 | $1,037.24 | 24 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 25 | Post | 6/1/2012 | $567.96 | $469.28 | $1,037.24 | 25 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 26 | Post | 7/1/2012 | $567.96 | $469.28 | $1,037.24 | 26 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 27 | Post | 8/1/2012 | $567.96 | $469.28 | $1,037.24 | 27 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 28 | Post | 9/1/2012 | $567.96 | $469.28 | $1,037.24 | 28 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 29 | Post | 10/1/2012 | $567.96 | $469.28 | $1,037.24 | 29 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 30 | Post | 11/1/2012 | $567.96 | $469.28 | $1,037.24 | 30 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 31 | Post | 12/1/2012 | $567.96 | $469.28 | $1,037.24 | 31 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 32 | Post | 1/1/2013 | $567.96 | $469.28 | $1,037.24 | 32 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 33 | Post | 2/1/2013 | $567.96 | $469.28 | $1,037.24 | 33 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 34 | Post | 3/1/2013 | $567.96 | $469.28 | $1,037.24 | 34 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 35 | Post | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 35 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 36 | Post | 5/1/2013 | $568.56 | $469.28 | $1,037.84 | 36 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 37 | Post | 6/1/2013 | $568.56 | $469.28 | $1,037.84 | 37 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 38 | Post | 7/1/2013 | $568.56 | $469.28 | $1,037.84 | 38 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 39 | Post | 8/1/2013 | $568.56 | $469.28 | $1,037.84 | 39 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 40 | Post | 9/1/2013 | $568.56 | $469.28 | $1,037.84 | 40 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 41 | Post | 10/1/2013 | $568.56 | $469.28 | $1,037.84 | 41 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 42 | Post | 11/1/2013 | $568.56 | $469.28 | $1,037.84 | 42 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 43 | Post | 12/1/2013 | $568.56 | $469.28 | $1,037.84 | 43 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 44 | Post | 1/1/2014 | $568.56 | $469.28 | $1,037.84 | 44 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 45 | Post | 2/1/2014 | $568.56 | $469.28 | $1,037.84 | 45 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |

Exhibit A

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 46 Post | 3/1/2014 | $568.56 | $469.28 | $1,037.84 | 46 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 47 Post | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 47 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 48 Post | 5/1/2014 | $567.92 | $469.28 | $1,037.20 | 48 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 49 Post | 6/1/2014 | $567.92 | $469.28 | $1,037.20 | 49 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 50 Post | 7/1/2014 | $567.92 | $469.28 | $1,037.20 | 50 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 51 Post | 8/1/2014 | $567.92 | $469.28 | $1,037.20 | 51 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 52 Post | 9/1/2014 | $567.92 | $469.28 | $1,037.20 | 52 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 53 Post | 10/1/2014 | $567.92 | $469.28 | $1,037.20 | 53 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 54 Post | 11/1/2014 | $567.92 | $469.28 | $1,037.20 | 54 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 55 Post | 12/1/2014 | $567.92 | $469.28 | $1,037.20 | 55 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 56 Post | 1/1/2015 | $567.92 | $469.28 | $1,037.20 | 56 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 57 Post | 2/1/2015 | $567.92 | $469.28 | $1,037.20 | 57 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 58 Post | 3/1/2015 | $567.92 | $469.28 | $1,037.20 | 58 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 59 Post | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 59 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 60 Post | 5/1/2015 | $574.02 | $469.28 | $1,043.30 | 60 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 61 Post | 6/1/2015 | $574.02 | $469.28 | $1,043.30 | 61 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 62 Post | 7/1/2015 | $574.02 | $469.28 | $1,043.30 | 62 | $574.02 | $203.09 | $777.11 | $0.00 | $266.19 | $266.19 |
| 63 Post | 8/1/2015 | $574.02 | $469.28 | $1,043.30 | 63 | $574.02 | $246.40 | $820.42 | $0.00 | $222.88 | $222.88 |
| 64 Post | 9/1/2015 | $574.02 | $469.28 | $1,043.30 | 64 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 65 Post | 10/1/2015 | $574.02 | $469.28 | $1,043.30 | 65 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 66 Post | 11/1/2015 | $574.02 | $469.28 | $1,043.30 | 66 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 67 Post | 12/1/2015 | $574.02 | $469.28 | $1,043.30 | 67 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 68 Post | 1/1/2016 | $574.02 | $469.28 | $1,043.30 | 68 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 69 Post | 2/1/2016 | $574.02 | $469.28 | $1,043.30 | 69 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 70 Post | 3/1/2016 | $574.02 | $469.28 | $1,043.30 | 70 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 71 Post | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 71 | $574.02 | $262.90 | $836.92 | $0.00 | $206.38 | $206.38 |
| 72 Post | 5/1/2016 | $585.73 | $469.28 | $1,055.01 | 72 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 73 Post | 6/1/2016 | $585.73 | $469.28 | $1,055.01 | 73 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 74 Post | 7/1/2016 | $585.73 | $469.28 | $1,055.01 | 74 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 75 Post | 8/1/2016 | $585.73 | $469.28 | $1,055.01 | 75 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 76 Post | 9/1/2016 | $585.73 | $469.28 | $1,055.01 | 76 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 77 Post | 10/1/2016 | $585.73 | $469.28 | $1,055.01 | 77 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 78 Post | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 78 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 79 Post | 12/1/2016 | $585.73 | $262.90 | $848.63 | 79 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 80 Post | 1/1/2017 | $585.73 | $262.90 | $848.63 | 80 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 81 Post | 2/1/2017 | $585.73 | $262.90 | $848.63 | 81 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 82 Post | 3/1/2017 | $585.73 | $262.90 | $848.63 | | | | $0.00 | $585.73 | $262.90 | $848.63 |
| 83 Post | 4/1/2017 | $585.73 | $262.90 | $848.63 | | | | $0.00 | $585.73 | $262.90 | $848.63 |
| 84 Post | 5/1/2017 | $602.66 | $262.90 | $865.56 | | | | $0.00 | $602.66 | $262.90 | $865.56 |
| 85 Post | 6/1/2017 | $602.66 | $262.90 | $865.56 | | | | $0.00 | $602.66 | $262.90 | $865.56 |
| 86 Post | 7/1/2017 | $602.66 | $262.90 | $865.56 | | | | $0.00 | $602.66 | $262.90 | $865.56 |
| 87 Post | 8/1/2017 | $602.66 | $262.90 | $865.56 | | | | $0.00 | $602.66 | $262.90 | $865.56 |
| 88 Post | 9/1/2017 | $602.66 | $262.90 | $865.56 | | | | $0.00 | $602.66 | $262.90 | $865.56 |
| 89 Post | 10/1/2017 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| 90 Post | 11/1/2017 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| | | | | $0.00 | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | | | | $0.00 | $0.00 | $0.00 | $0.00 |

Exhibit A

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| | | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| | | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| | | $0.00 | | $0.00 | | $0.00 | $0.00 | $0.00 | | |
| **Total** | 90 | $53,138.73 | $29,061.68 | $82,200.41 | 81 | $47,748.65 | $28,363.09 | $76,111.74 | $5,390.08 | $698.59 | $6,088.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Pre | 23 | $14,549.83 | $0.00 | $14,549.83 | 23 | $14,549.83 | $7,977.76 | $22,527.59 | $0.00 | -$7,977.76 | -$7,977.76 |
| Total Post | 67 | $38,588.90 | $29,061.68 | $67,650.58 | 58 | $33,198.82 | $20,385.33 | $53,584.15 | $5,390.08 | $8,676.35 | $14,066.43 |
| Total Post DX | 0 | $0.00 | $0.00 | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GRAND TOTALS: | 90 | $53,138.73 | $29,061.68 | $82,200.41 | 81 | $47,748.65 | $28,363.09 | $76,111.74 | $5,390.08 | $698.59 | $6,088.67 |

**Post-Petition-Other Amounts Due v. Applied:**

| Cat Desc | Amt Due | Amt Applied | Variance |
|---|---|---|---|
| Escrow | $0.00 | $4,856.28 | -$4,856.28 |
| Corp Adv | $150.00 | $140.82 | $9.18 |
| Suspense | $34.60 | $1,276.17 | -$1,241.57 |
| Cat4Desc | $0.00 | $0.00 | $0.00 |
| TOTALS: | $184.60 | $6,273.27 | -$6,088.67 |

**Post-Petition - Other Amounts Due Schedule:**

| Doc: | Eff Date: | Cat1 Desc | Cat2 Desc | Cat3 Desc | Cat4 Desc |
|---|---|---|---|---|---|
| NOPF | | | $150.00 | | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $6.20 | |
| SuspOverpmt | | | | $6.20 | |
| **Total** | | $0.00 | $150.00 | $34.60 | $0.00 |

**Post-Petition- Other Amounts Applied Schedule:**

| Line | Pre/Post | Date | Escrow | Corp Adv | Suspense | Cat4Desc |
|---|---|---|---|---|---|---|
| | Pre | 9/4/2012 | $469.28 | | | |
| | Pre | 2/5/2013 | $469.28 | | | |
| | Pre | 3/4/2015 | $276.92 | | | |
| | Pre | 3/4/2015 | $9.40 | | | |
| | Pre | 4/7/2015 | $94.80 | | | |
| | Pre | 4/7/2015 | $565.64 | | | |
| | Pre | 4/7/2015 | $6.86 | | | |
| | Pre | 5/15/2015 | $65.67 | | | |
| | Pre | 5/15/2015 | $391.85 | | | |
| | Pre | 6/2/2015 | $112.88 | | | |
| | Pre | 6/2/2015 | $673.55 | | | |
| | Pre | 6/2/2015 | $12.92 | | | |
| | Pre | 6/30/2015 | $64.93 | | | |
| | Pre | 6/30/2015 | $387.46 | | | |
| | Pre | 8/6/2015 | $416.31 | | | |
| | Pre | 9/1/2015 | $15.21 | | | |
| | Pre | 9/1/2015 | $90.71 | | | |
| | Pre | 10/5/2015 | $390.58 | | | |
| | Pre | 12/7/2015 | $9.10 | | | |
| | Pre | 12/7/2015 | $54.34 | | | |
| | Pre | 2/1/2016 | $8.70 | | | |
| | Pre | 2/1/2016 | $51.89 | | | |
| | Pre | 4/5/2016 | $202.09 | | | |
| | Pre | 4/5/2016 | $15.91 | | | |
| | Post | 4/21/2014 | | $150.00 | | |
| | Post | 9/4/2014 | | -$9.18 | | |
| | Post | 11/21/2017 | | | $127.88 | |
| | Post | 11/21/2017 | | | $445.49 | |
| | Post | 11/21/2017 | | | $702.80 | |
| **Total** | | 4/7/2015 | $4,856.28 | $140.82 | $1,276.17 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pre Other | | | $4,856.28 | $0.00 | $0.00 | $0.00 |
| Post Other | | | $0.00 | $140.82 | $1,276.17 | $0.00 |
| Total: | | | $4,856.28 | $140.82 | $1,276.17 | $0.00 |

Exhibit A

**Amounts Paid/Posted**
**As of DX Date of 11/21/2017**

| Desc | Amount: | Totals: |
|---|---|---|
| Pre-Petition-Arrearage-Trustee: | $12,378.19 | |
| SUB-TOTAL-Pre Petition | | $12,378.19 |
| Post-Petition1-Trustee: | $59,338.73 | |
| Post-Petition2-Trustee: | $2,074.48 | |
| Post-Petition3-Debtor: | $6,190.00 | |
| Post-Petition Fees-Trustee: | $150.00 | |
| Post-Petition4-Ocwen Error: | $81.97 | |
| SUB-TOTAL-Post-Petition | | $67,835.18 |
| | | $0.00 |
| Total: | | $80,213.37 |

**Past Due Payments - DX Date**

| Pmt1 | 3/1/2017 | $585.73 |
|---|---|---|
| Pmt2 | 4/1/2017 | $585.73 |
| Pmt3 | 5/1/2017 | $602.66 |
| Pmt4 | 6/1/2017 | $602.66 |
| Pmt5 | 7/1/2017 | $602.66 |
| Pmt6 | 8/1/2017 | $602.66 |
| Pmt7 | 9/1/2017 | $602.66 |
| Pmt8 | 10/1/2017 | $602.66 |
| Pmt9 | 11/1/2017 | $602.66 |
| Total: | | $5,390.08 |

**Debtor BK Payments**

| Line | Date | Paid | Due | Variance |
|---|---|---|---|---|
| 518 | 5/17/2017 | $870.00 | $865.56 | $4.44 |
| 519 | 5/19/2017 | $870.00 | $865.56 | $4.44 |
| 524 | 7/17/2017 | $870.00 | $865.56 | $4.44 |
| 526 | 8/11/2017 | $870.00 | $865.56 | $4.44 |
| 527 | 9/8/2017 | $870.00 | $865.56 | $4.44 |
| 528 | 10/6/2017 | $920.00 | $913.80 | $6.20 |
| 531 | 11/6/2017 | $920.00 | $913.80 | $6.20 |
| 1027 | 4/19/2018 | $150.00 | $0.00 | $150.00 |
| TOTAL: | | $6,340.00 | $6,155.40 | $184.60 |

| Desc | Due | Applied | Overapplied | Underapplied |
|---|---|---|---|---|
| P&I Pmts | $50,967.09 | $45,577.01 | | $5,390.08 |
| Escrow: | $29,061.68 | $33,219.37 | -$4,157.69 | |
| Fees: | 0 | $140.82 | -$140.82 | |
| Suspense: | 184.6 | $1,276.17 | -$1,091.57 | |
| TOTAL: | $80,213.37 | $80,213.37 | -$5,390.08 | $5,390.08 |

**Past Due Pmts**

| | |
|---|---|
| 3/1/2017 | $585.73 |
| 4/1/2017 | $585.73 |
| 5/1/2017 | $602.66 |
| 6/1/2017 | $602.66 |
| 7/1/2017 | $602.66 |
| 8/1/2017 | $602.66 |
| 9/1/2017 | $602.66 |
| 10/1/2017 | $602.66 |
| 11/1/2017 | $602.66 |
| Total | $5,390.08 |

| Net Escrow: | $4,157.69 |
|---|---|
| Fees: | $140.82 |
| Suspense: | $1,091.57 |
| Total: | $5,390.08 |

Escrow if pmts applied correctly

| | |
|---|---|
| Actual: | 4768.44 |
| Overapplied | -4157.69 |
| Disallow | 6649.43 |
| Total: | 7260.18 |

Exhibit A

02/06/2018 CALCULATION WORKSHEETS

Exhibit A

**BANKRUPTCY ANALYSIS**
**POST-PETITION**

| Debtor: | Freeman |
|---|---|
| Filing Date: | 4/23/2012 |
| Dismissed Date: | 1/0/1900 |
| Discharge Date: | 11/21/2017 |

**DUE V. PAID**

| | Amount | | |
|---|---|---|---|
| Paid | $82,053.37 | | |
| Due | $81,856.37 | | |
| Variance | $197.00 | | |

**DUE V. APPLIED**

| SUMMARY | # Pmts | P&I | Escrow | Post Fees | Total |
|---|---|---|---|---|---|
| PER PLAN | 92 | $54,344.05 | $29,683.96 | $184.60 | $84,212.61 |
| ACTUAL | 58 | $52,536.07 | $28,592.40 | $3,096.54 | $84,225.01 |
| Variance: | 34 | $1,807.98 | $1,091.56 | -$2,911.94 | -$12.40 |

Post-Petition Payments Due Schedule:

| Doc: | Pre/Post | Description: | Eff Date: | End Date | P&I: | Esc | Total Pmt | #ofMonths | Tot-P&I | Tot-Esc | Tot-Other | Tot-All |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POC-PRE | Pre | Payments | 6/1/2010 | 4/1/2011 | $664.61 | $0.00 | $664.61 | 11 | $7,310.71 | $0.00 | | $7,310.71 |
| POC-PRE | Pre | Payments | 5/1/2011 | 4/1/2012 | $603.26 | $0.00 | $603.26 | 12 | $7,239.12 | $0.00 | | $7,239.12 |
| POC-PRE | Pre | Suspense | | | | | $0.00 | | $0.00 | $0.00 | -$2,171.64 | -$2,171.64 |
| POC | Post | Payments | 5/1/2012 | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 12 | $6,815.52 | $5,631.36 | | $12,446.88 |
| NOPC1 | Post | Payments | 5/1/2013 | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 12 | $6,822.72 | $5,631.36 | | $12,454.08 |
| NOPC2 | Post | Payments | 5/1/2014 | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 12 | $6,815.04 | $5,631.36 | | $12,446.40 |
| NOPC3 | Post | Payments | 5/1/2015 | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 12 | $6,888.24 | $5,631.36 | | $12,519.60 |
| | Post | Payments | 5/1/2016 | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 7 | $4,100.11 | $3,284.96 | | $7,385.07 |
| NOPC4 | Post | Payments | 12/1/2016 | 4/1/2017 | $585.73 | $262.90 | $848.63 | 5 | $2,928.65 | $1,314.50 | | $4,243.15 |
| NOPC5 | Post | Payments | 5/1/2017 | 9/1/2017 | $602.66 | $262.90 | $865.56 | 5 | $3,013.30 | $1,314.50 | | $4,327.80 |
| NOPC6 | Post | Payments | 10/1/2017 | 11/1/2017 | $602.66 | $311.14 | $913.80 | 2 | $1,205.32 | $622.28 | | $1,827.60 |
| NOPF | Post | Fees | | | | | $0.00 | | $0.00 | $0.00 | $0.00 | $0.00 |
| Post DX | Post DX | Payments | 12/1/2017 | 1/1/2018 | $602.66 | $311.14 | $913.80 | 2 | $1,205.32 | $622.28 | | $1,827.60 |
| | Total | | | | | | | 92 | $54,344.05 | $29,683.96 | | $81,856.37 |

Exhibit A

**AMOUNT DUE/ACTUAL VARIANCE ANALYSIS - AS OF REVERSAL/RE-APPLY SET #1-02/06/2018**

| | PER AMOUNT DUE | PER ACTUAL/APPLIED | VARIANCE | Over/Under |
|---|---|---|---|---|
| **Pre-Petition:** | | | | |
| # of Pmts | 23 | 23 | 0 | |
| Payments-Pre Petition-P&I: | $14,549.83 | $14,549.83 | $0.00 | |
| Payments-Pre Petition-Escrow | $0.00 | $7,977.76 | -$7,977.76 | O |
| Fees-Pre Petition: | | $0.00 | $0.00 | |
| Add'l Escrow-Pre Petition | | $2,376.73 | -$2,376.73 | O |
| Other-Pre Petition: | | $0.00 | $0.00 | |
| Less:  Suspense-Pre Petition: | -$2,171.64 | -$2,171.64 | $0.00 | |
| TOTAL-Pre Petition | $12,378.19 | $22,732.68 | -$10,354.49 | O |
| | | | | |
| **Post-Petition:** | | | | |
| # of Pmts: | 67 | 66 | 1 | U |
| Payments-Post Petition-P&I: | $38,588.90 | $37,986.24 | $602.66 | U |
| Payments-Post Petition-Escrow: | $29,061.68 | $20,614.64 | $8,447.04 | U |
| Fees-Post Petition: | $0.00 | $0.00 | $0.00 | U |
| Add'l Escrow-Post Petition: | | | $0.00 | |
| Other1-Post Petition: | | | $0.00 | |
| Ending Suspense: | $197.00 | $719.81 | -$522.81 | O |
| TOTAL-Post Petition: | $67,847.58 | $59,320.69 | $8,526.89 | U |
| | | | | |
| **Post DX** | | | | |
| # of Pmts | 2 | 0 | 2 | |
| Post DX P&I Pmts: | $1,205.32 | $0.00 | $1,205.32 | U |
| Post DX Esc Pmts: | $622.28 | $0.00 | $622.28 | U |
| Total Post DX Pmts: | $1,827.60 | $0.00 | $1,827.60 | U |
| | | | | |
| **Total All:** | 92 | 89 | 3 | |
| | $82,053.37 | $82,053.37 | $0.00 | |

**Overapplication of payments:**

| Desc | Amount |
|---|---|
| Prepetition escrow portion of periodic monthly pmts: | $7,977.76 |
| Prepetition additional escrow payments: | $2,376.73 |
| Prepetition suspense: | $438.89 |
| Bankruptcy suspense: | $2.40 |
| Postpetition suspense: | $278.52 |
| Total Overapplication of payments: | $11,074.30 |

**Underapplication of payments:**

| Desc | Amount |
|---|---|
| Past Due  payments-11/01/2017 to 01/01/2018: | $2,741.40 |
| Postpetition escrow payments not applied: | $7,152.24 |
| Postpetition escrow payments underapplied: | $1,031.90 |
| Postpetition escrow payment overapplied: | -$48.24 |
| Ending Suspense: | $197.00 |
| Total: | $11,074.30 |

Exhibit A

Post-Petition Payments Detail - Due and Applied:

| | DUE - PER PLAN | | | | | PER APPLIED: | | | VARIANCE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pmt # | Pre/Post | Date | P&I-Due | Esc-Due | Total-Due | Pmta # | P&I-Applied | Esc-Applied | Tot Applied | P&I-Var | Esc-Var | Tot-Var |
| 1 | Pre | 6/1/2010 | $664.61 | | $664.61 | 1 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 2 | Pre | 7/1/2010 | $664.61 | | $664.61 | 2 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 3 | Pre | 8/1/2010 | $664.61 | | $664.61 | 3 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 4 | Pre | 9/1/2010 | $664.61 | | $664.61 | 4 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 5 | Pre | 10/1/2010 | $664.61 | | $664.61 | 5 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 6 | Pre | 11/1/2010 | $664.61 | | $664.61 | 6 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 7 | Pre | 12/1/2010 | $664.61 | | $664.61 | 7 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 8 | Pre | 1/1/2011 | $664.61 | | $664.61 | 8 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 9 | Pre | 2/1/2011 | $664.61 | | $664.61 | 9 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 10 | Pre | 3/1/2011 | $664.61 | | $664.61 | 10 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 11 | Pre | 4/1/2011 | $664.61 | | $664.61 | 11 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 12 | Pre | 5/1/2011 | $603.26 | | $603.26 | 12 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 13 | Pre | 6/1/2011 | $603.26 | | $603.26 | 13 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 14 | Pre | 7/1/2011 | $603.26 | | $603.26 | 14 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 15 | Pre | 8/1/2011 | $603.26 | | $603.26 | 15 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 16 | Pre | 9/1/2011 | $603.26 | | $603.26 | 16 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 17 | Pre | 10/1/2011 | $603.26 | | $603.26 | 17 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 18 | Pre | 11/1/2011 | $603.26 | | $603.26 | 18 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 19 | Pre | 12/1/2011 | $603.26 | | $603.26 | 19 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 20 | Pre | 1/1/2012 | $603.26 | | $603.26 | 20 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 21 | Pre | 2/1/2012 | $603.26 | | $603.26 | 21 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 22 | Pre | 3/1/2012 | $603.26 | | $603.26 | 22 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 23 | Pre | 4/1/2012 | $603.26 | | $603.26 | 23 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 24 | Post | 5/1/2012 | $567.96 | $469.28 | $1,037.24 | 24 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 25 | Post | 6/1/2012 | $567.96 | $469.28 | $1,037.24 | 25 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 26 | Post | 7/1/2012 | $567.96 | $469.28 | $1,037.24 | 26 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 27 | Post | 8/1/2012 | $567.96 | $469.28 | $1,037.24 | 27 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 28 | Post | 9/1/2012 | $567.96 | $469.28 | $1,037.24 | 28 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 29 | Post | 10/1/2012 | $567.96 | $469.28 | $1,037.24 | 29 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 30 | Post | 11/1/2012 | $567.96 | $469.28 | $1,037.24 | 30 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 31 | Post | 12/1/2012 | $567.96 | $469.28 | $1,037.24 | 31 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 32 | Post | 1/1/2013 | $567.96 | $469.28 | $1,037.24 | 32 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 33 | Post | 2/1/2013 | $567.96 | $469.28 | $1,037.24 | 33 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 34 | Post | 3/1/2013 | $567.96 | $469.28 | $1,037.24 | 34 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 35 | Post | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 35 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 36 | Post | 5/1/2013 | $568.56 | $469.28 | $1,037.84 | 36 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 37 | Post | 6/1/2013 | $568.56 | $469.28 | $1,037.84 | 37 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 38 | Post | 7/1/2013 | $568.56 | $469.28 | $1,037.84 | 38 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 39 | Post | 8/1/2013 | $568.56 | $469.28 | $1,037.84 | 39 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 40 | Post | 9/1/2013 | $568.56 | $469.28 | $1,037.84 | 40 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 41 | Post | 10/1/2013 | $568.56 | $469.28 | $1,037.84 | 41 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 42 | Post | 11/1/2013 | $568.56 | $469.28 | $1,037.84 | 42 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 43 | Post | 12/1/2013 | $568.56 | $469.28 | $1,037.84 | 43 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 44 | Post | 1/1/2014 | $568.56 | $469.28 | $1,037.84 | 44 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 45 | Post | 2/1/2014 | $568.56 | $469.28 | $1,037.84 | 45 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |

Exhibit A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 Post | 3/1/2014 | $568.56 | $469.28 | $1,037.84 | 46 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 47 Post | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 47 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 48 Post | 5/1/2014 | $567.92 | $469.28 | $1,037.20 | 48 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 49 Post | 6/1/2014 | $567.92 | $469.28 | $1,037.20 | 49 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 50 Post | 7/1/2014 | $567.92 | $469.28 | $1,037.20 | 50 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 51 Post | 8/1/2014 | $567.92 | $469.28 | $1,037.20 | 51 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 52 Post | 9/1/2014 | $567.92 | $469.28 | $1,037.20 | 52 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 53 Post | 10/1/2014 | $567.92 | $469.28 | $1,037.20 | 53 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 54 Post | 11/1/2014 | $567.92 | $469.28 | $1,037.20 | 54 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 55 Post | 12/1/2014 | $567.92 | $469.28 | $1,037.20 | 55 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 56 Post | 1/1/2015 | $567.92 | $469.28 | $1,037.20 | 56 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 57 Post | 2/1/2015 | $567.92 | $469.28 | $1,037.20 | 57 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 58 Post | 3/1/2015 | $567.92 | $469.28 | $1,037.20 | 58 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 59 Post | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 59 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 60 Post | 5/1/2015 | $574.02 | $469.28 | $1,043.30 | 60 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 61 Post | 6/1/2015 | $574.02 | $469.28 | $1,043.30 | 61 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 62 Post | 7/1/2015 | $574.02 | $469.28 | $1,043.30 | 62 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 63 Post | 8/1/2015 | $574.02 | $469.28 | $1,043.30 | 63 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 64 Post | 9/1/2015 | $574.02 | $469.28 | $1,043.30 | 64 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 65 Post | 10/1/2015 | $574.02 | $469.28 | $1,043.30 | 65 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 66 Post | 11/1/2015 | $574.02 | $469.28 | $1,043.30 | 66 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 67 Post | 12/1/2015 | $574.02 | $469.28 | $1,043.30 | 67 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 68 Post | 1/1/2016 | $574.02 | $469.28 | $1,043.30 | 68 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 69 Post | 2/1/2016 | $574.02 | $469.28 | $1,043.30 | 69 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 70 Post | 3/1/2016 | $574.02 | $469.28 | $1,043.30 | 70 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 71 Post | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 71 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 72 Post | 5/1/2016 | $585.73 | $469.28 | $1,055.01 | 72 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 73 Post | 6/1/2016 | $585.73 | $469.28 | $1,055.01 | 73 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 74 Post | 7/1/2016 | $585.73 | $469.28 | $1,055.01 | 74 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 75 Post | 8/1/2016 | $585.73 | $469.28 | $1,055.01 | 75 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 76 Post | 9/1/2016 | $585.73 | $469.28 | $1,055.01 | 76 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 77 Post | 10/1/2016 | $585.73 | $469.28 | $1,055.01 | 77 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 78 Post | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 78 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 79 Post | 12/1/2016 | $585.73 | $262.90 | $848.63 | 79 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 80 Post | 1/1/2017 | $585.73 | $262.90 | $848.63 | 80 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 81 Post | 2/1/2017 | $585.73 | $262.90 | $848.63 | 81 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 82 Post | 3/1/2017 | $585.73 | $262.90 | $848.63 | 82 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 83 Post | 4/1/2017 | $585.73 | $262.90 | $848.63 | 83 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 84 Post | 5/1/2017 | $602.66 | $262.90 | $865.56 | 84 | $602.66 | $311.14 | $913.80 | $0.00 | -$48.24 | -$48.24 |
| 85 Post | 6/1/2017 | $602.66 | $262.90 | $865.56 | 85 | $602.66 | | $602.66 | $0.00 | $262.90 | $262.90 |
| 86 Post | 7/1/2017 | $602.66 | $262.90 | $865.56 | 86 | $602.66 | | $602.66 | $0.00 | $262.90 | $262.90 |
| 87 Post | 8/1/2017 | $602.66 | $262.90 | $865.56 | 87 | $602.66 | | $602.66 | $0.00 | $262.90 | $262.90 |
| 88 Post | 9/1/2017 | $602.66 | $262.90 | $865.56 | 88 | $602.66 | | $602.66 | $0.00 | $262.90 | $262.90 |
| 89 Post | 10/1/2017 | $602.66 | $311.14 | $913.80 | 89 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |
| 90 Post | 11/1/2017 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| 91 Post DX | 12/1/2017 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| 92 Post DX | 1/1/2018 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| | | | | $0.00 | | | | $0.00 | | | $0.00 |

Exhibit A

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| | | | | $0.00 | | | $0.00 | $0.00 | $0.00 | $0.00 |
| Total | 92 | $54,344.05 | $29,683.96 | $84,028.01 | 89 | $52,536.07 | $28,592.40 | $81,128.47 | $1,807.98 | $1,091.56 | $2,899.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Pre | 23 | $14,549.83 | $0.00 | $14,549.83 | 23 | $14,549.83 | $7,977.76 | $22,527.59 | $0.00 | -$7,977.76 | -$7,977.76 |
| Total Post | 67 | $38,588.90 | $29,061.68 | $67,650.58 | 66 | $37,986.24 | $20,614.64 | $58,600.88 | $602.66 | $8,447.04 | $9,049.70 |
| Total Post DX | 2 | $1,205.32 | $622.28 | $1,827.60 | | $0.00 | $0.00 | $0.00 | $1,205.32 | $622.28 | $1,827.60 |
| GRAND TOTALS: | 92 | $54,344.05 | $29,683.96 | $84,028.01 | 89 | $52,536.07 | $28,592.40 | $81,128.47 | $1,807.98 | $1,091.56 | $2,899.54 |

Post-Petition-Other Amounts Due v. Applied:

| Cat Desc | Amt Due | Amt Applied | Variance |
|---|---|---|---|
| Escrow | $0.00 | $2,376.73 | -$2,376.73 |
| Corp Adv | $150.00 | $0.00 | $150.00 |
| Suspense | $34.60 | $719.81 | -$685.21 |
| Cat4Desc | $0.00 | $0.00 | $0.00 |
| TOTALS: | $184.60 | $3,096.54 | -$2,911.94 |

Post-Petition - Other Amounts Due Schedule:

| Doc: | Eff Date: | Cat1 Desc | Cat2 Desc | Cat3 Desc | Cat4 Desc |
|---|---|---|---|---|---|
| NOPF | | | $150.00 | | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $6.20 | |
| SuspOverpmt | | | | $6.20 | |
| Total | | $0.00 | $150.00 | $34.60 | $0.00 |

Exhibit A

Post-Petition- Other Amounts Applied Schedule:

| Line | Pre/Post | Date | Escrow | Corp Adv | Suspense | Cat4Desc |
|------|----------|------|--------|----------|----------|----------|
| | Pre | 2/6/2018 | $469.28 | | | |
| | Pre | | $286.32 | | | |
| | Pre | | $667.30 | | | |
| | Pre | | $457.52 | | | |
| | Pre | | $799.35 | | | |
| | Pre | | $452.39 | | | |
| | Pre | | $416.31 | | | |
| | Pre | | $105.92 | | | |
| | Pre | | $390.58 | | | |
| | Pre | | $63.44 | | | |
| | Pre | | $60.59 | | | |
| | Pre | | $218.00 | | | |
| | Pre | | -$3,456.81 | | | |
| | Pre | | $1,446.54 | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Post | | | | | |
| | Post | | | | | |
| | Post | 11/21/2017 | | | $438.89 | |
| | Post | 11/21/2017 | | | $2.40 | |
| | Post | 11/21/2017 | | | $278.52 | |
| | | | | | | |
| | | | | | | |
| **Total** | | 4/7/2015 | $2,376.73 | $0.00 | $719.81 | $0.00 |

| | | | | | |
|------|--------|----------|----------|----------|----------|
| Pre Other | | $2,376.73 | $0.00 | $0.00 | $0.00 |
| Post Other | | $0.00 | $0.00 | $719.81 | $0.00 |
| Total: | | $2,376.73 | $0.00 | $719.81 | $0.00 |

Exhibit A

**Amounts Paid/Posted**
**As of 02/06/2018**

| Desc | Amount: | Totals: |
|---|---|---|
| Pre-Petition-Existing Suspense: | $0.00 | |
| Pre-Petition-Arrearage-Trustee: | $12,378.19 | |
| SUB-TOTAL-Pre Petition | | $12,378.19 |
| Post-Petition1-Trustee: | $59,338.73 | |
| Post-Petition2-Trustee: | $2,074.48 | |
| Post-Petition3-Debtor: | $6,190.00 | |
| Post-Petition Fees-Trustee: | $150.00 | |
| Post-Petition4-Ocwen Error: | $81.97 | |
| SUB-TOTAL-Post-Petition | | $67,835.18 |
| Post DX - Debtor | | $1,840.00 |
| Total: | | $82,053.37 |

**Debtor BK Payments**

| Line | Date | Paid | Due | Variance |
|---|---|---|---|---|
| 518 | 5/17/2017 | $870.00 | $865.56 | $4.44 |
| 519 | 5/19/2017 | $870.00 | $865.56 | $4.44 |
| 524 | 7/17/2017 | $870.00 | $865.56 | $4.44 |
| 526 | 8/11/2017 | $870.00 | $865.56 | $4.44 |
| 527 | 9/8/2017 | $870.00 | $865.56 | $4.44 |
| 528 | 10/6/2017 | $920.00 | $913.80 | $6.20 |
| 531 | 11/6/2017 | $920.00 | $913.80 | $6.20 |
| 533 | 12/1/2017 | $920.00 | $913.80 | $6.20 |
| 536 | 1/12/2018 | $920.00 | $913.80 | $6.20 |
| 1027 | 4/19/2018 | $150.00 | $0.00 | $150.00 |
| TOTAL: | | $8,180.00 | $7,983.00 | $197.00 |

Exhibit A

Escrow if pmts applied correctly

| | |
|---|---|
| Actual: | 969.2 |
| Overapplied | -1285.17 |
| Disallow | 6649.43 |
| Total: | 6333.46 |

| | | |
|---|---|---|
| Pmt1 | 11/1/2017 | $602.66 |
| Pmt2 | 12/1/2017 | $602.66 |
| Pmt3 | 1/1/2018 | $602.66 |
| Total: | | $0.00 |

| | |
|---|---|
| Net Escrow: | $1,285.17 |
| Fees: | $0.00 |
| Suspense: | $522.81 |
| Total: | $1,807.98 |

| Desc | Due | Applied | Overapplied | Underapplied |
|---|---|---|---|---|
| P&I Pmts | $52,172.41 | $50,364.43 | | $1,807.98 |
| Escrow: | $29,683.96 | $30,969.13 | -$1,285.17 | |
| Fees: | $0.00 | $0.00 | $0.00 | |
| Suspense: | $197.00 | $719.81 | -$522.81 | |
| TOTAL: | $82,053.37 | $82,053.37 | -$1,807.98 | $1,807.98 |

| Past Due Pmts | |
|---|---|
| 11/1/2017 | $602.66 |
| 12/1/2017 | $602.66 |
| 1/1/2018 | $602.66 |
| Total | $1,807.98 |

Exhibit A

05/08/2018 CALCULATION WORKSHEETS

Exhibit A

**BANKRUPTCY ANALYSIS**
**POST-PETITION**

| Debtor: | Freeman |
|---|---|
| Filing Date: | 4/23/2012 |
| Dismissed Date: | 1/0/1900 |
| Discharge Date: | 11/21/2017 |

| DUE V. PAID | Amount | |
|---|---|---|
| Paid | $85,773.37 | |
| Due | $85,555.57 | |
| Variance | $217.80 | |

| DUE V. APPLIED | | | | |
|---|---|---|---|---|
| SUMMARY | # Pmts | P&I | Escrow | Post Fees Total |
| PER PLAN | 96 | $56,798.69 | $30,928.52 | $184.60 $87,911.81 |
| ACTUAL | 58 | $53,741.39 | $29,989.96 | $4,213.66 $87,945.01 |
| Variance: | 38 | $3,057.30 | $938.56 | -$4,029.06 -$33.20 |

Post-Petition Payments Due Schedule:

| Doc: | Pre/Post | Description: | Eff Date: | End Date | P&I: | Esc | Total Pmt | #ofMonths | Tot-P&I | Tot-Esc | Tot-Other | Tot-All |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POC-PRE | Pre | Payments | 6/1/2010 | 4/1/2011 | $664.61 | $0.00 | $664.61 | 11 | $7,310.71 | $0.00 | | $7,310.71 |
| POC-PRE | Pre | Payments | 5/1/2011 | 4/1/2012 | $603.26 | $0.00 | $603.26 | 12 | $7,239.12 | $0.00 | | $7,239.12 |
| POC-PRE | Pre | Suspense | | | | | $0.00 | | $0.00 | | -$2,171.64 | -$2,171.64 |
| POC | Post | Payments | 5/1/2012 | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 12 | $6,815.52 | $5,631.36 | | $12,446.88 |
| NOPC1 | Post | Payments | 5/1/2013 | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 12 | $6,822.72 | $5,631.36 | | $12,454.08 |
| NOPC2 | Post | Payments | 5/1/2014 | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 12 | $6,815.04 | $5,631.36 | | $12,446.40 |
| NOPC3 | Post | Payments | 5/1/2015 | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 12 | $6,888.24 | $5,631.36 | | $12,519.60 |
| | Post | Payments | 5/1/2016 | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 7 | $4,100.11 | $3,284.96 | | $7,385.07 |
| NOPC4 | Post | Payments | 12/1/2016 | 4/1/2017 | $585.73 | $262.90 | $848.63 | 5 | $2,928.65 | $1,314.50 | | $4,243.15 |
| NOPC5 | Post | Payments | 5/1/2017 | 9/1/2017 | $602.66 | $262.90 | $865.56 | 5 | $3,013.30 | $1,314.50 | | $4,327.80 |
| NOPC6 | Post | Payments | 10/1/2017 | 11/1/2017 | $602.66 | $311.14 | $913.80 | 2 | $1,205.32 | $622.28 | | $1,827.60 |
| NOPF | Post | Fees | | | | | $0.00 | | $0.00 | $0.00 | | $0.00 |
| PmtChg | Post DX | Payments | 12/1/2017 | 4/1/2018 | $602.66 | $311.14 | $913.80 | 5 | $3,013.30 | $1,555.70 | | $4,569.00 |
| PmtChg | Post DX | Payments | 5/1/2018 | 5/1/2018 | $646.66 | $311.14 | $957.80 | 1 | $646.66 | $311.14 | | $957.80 |
| | Total | | | | | | | 96 | $56,798.69 | $30,928.52 | | $85,555.57 |

Exhibit A

**AMOUNT DUE/ACTUAL VARIANCE ANALYSIS - AS OF REVERSAL/RE-APPLY SET #2-04/27/2018 & 05/08/2018**

| | PER AMOUNT DUE | PER ACTUAL/APPLIED | VARIANCE | Over/Under |
|---|---|---|---|---|
| **Pre-Petition:** | | | | |
| # of Pmts | 23 | 23 | 0 | |
| Payments-Pre Petition-P&I: | $14,549.83 | $14,549.83 | $0.00 | |
| Payments-Pre Petition-Escrow | $0.00 | $8,447.04 | -$8,447.04 | O |
| Fees-Pre Petition: | | | $0.00 | |
| Add'l Escrow-Pre Petition | | $3,393.95 | -$3,393.95 | O |
| Other-Pre Petition: | | | $0.00 | |
| Less:  Suspense-Pre Petition: | -$2,171.64 | -$2,171.64 | $0.00 | |
| TOTAL-Pre Petition | $12,378.19 | $24,219.18 | -$11,840.99 | O |
| | | | | |
| **Post-Petition:** | | | | |
| # of Pmts | 67 | 67 | 0 | U |
| Payments-Post Petition-P&I: | $38,588.90 | $38,588.90 | $0.00 | U |
| Payments-Post Petition-Escrow: | $29,061.68 | $21,542.92 | $7,518.76 | U |
| Fees-Post Petition: | $0.00 | $0.00 | $0.00 | U |
| Add'l Escrow-Post Petition: | | | $0.00 | U |
| Other1-Post Petition: | | | $0.00 | U |
| Ending Suspense: | $217.80 | $819.71 | -$601.91 | O |
| TOTAL-Post Petition: | $67,868.38 | $60,951.53 | $6,916.85 | U |
| | | | | |
| Post DX | | | | |
| # of Pmts | 2 | 0 | 2 | |
| Post DX P&I Pmts: | $3,659.96 | $602.66 | $3,057.30 | U |
| Post DX Esc Pmts: | $1,866.84 | $0.00 | $1,866.84 | U |
| Total Post DX Pmts: | $5,526.80 | $602.66 | $4,924.14 | U |
| | | | | |
| Total All: | 92 | 90 | 2 | |
| | $85,773.37 | $85,773.37 | $0.00 | |

**Overapplication of payments:**

| Desc | Amount |
|---|---|
| Prepetition escrow portion of periodic monthly pmts: | $8,447.04 |
| Prepetition additional escrow payments: | $3,393.95 |
| Prepetition suspense: | $135.35 |
| Bankruptcy suspense: | $41.00 |
| Postpetition suspense: | $643.36 |
| Total Overapplication of payments: | $12,660.70 |

**Underapplication of payments:**

| Desc | Amount |
|---|---|
| Unapplied Periodic Payments-01/01/2018 to 05/01/2018 | $4,613.00 |
| Postpetition escrow payments not applied: | $6,569.92 |
| Postpetition escrow payments underapplied: | $1,238.28 |
| Postpetition escrow payment overapplied: | -$289.44 |
| 12/01/2017 Post DX Pmt underapplied: | $311.14 |
| Fees underapplied: | $150.00 |
| Debtor overpayments to suspense: | $67.80 |
| Total: | $12,660.70 |

Exhibit A

Post-Petition Payments Detail - Due and Applied:

| | DUE - PER PLAN | | | | | PER APPLIED: | | | | VARIANCE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pmt # | Pre/Post | Date | P&I-Due: | Esc-Due: | Total-Due: | Pmta # | P&I-Applied | Esc-Applied | Tot Applied | P&I-Var | Esc-Var | Tot-Var |
| 1 | Pre | 6/1/2010 | $664.61 | | $664.61 | 1 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 2 | Pre | 7/1/2010 | $664.61 | | $664.61 | 2 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 3 | Pre | 8/1/2010 | $664.61 | | $664.61 | 3 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 4 | Pre | 9/1/2010 | $664.61 | | $664.61 | 4 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 5 | Pre | 10/1/2010 | $664.61 | | $664.61 | 5 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 6 | Pre | 11/1/2010 | $664.61 | | $664.61 | 6 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 7 | Pre | 12/1/2010 | $664.61 | | $664.61 | 7 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 8 | Pre | 1/1/2011 | $664.61 | | $664.61 | 8 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 9 | Pre | 2/1/2011 | $664.61 | | $664.61 | 9 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 10 | Pre | 3/1/2011 | $664.61 | | $664.61 | 10 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 11 | Pre | 4/1/2011 | $664.61 | | $664.61 | 11 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 12 | Pre | 5/1/2011 | $603.26 | | $603.26 | 12 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 13 | Pre | 6/1/2011 | $603.26 | | $603.26 | 13 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 14 | Pre | 7/1/2011 | $603.26 | | $603.26 | 14 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 15 | Pre | 8/1/2011 | $603.26 | | $603.26 | 15 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 16 | Pre | 9/1/2011 | $603.26 | | $603.26 | 16 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 17 | Pre | 10/1/2011 | $603.26 | | $603.26 | 17 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 18 | Pre | 11/1/2011 | $603.26 | | $603.26 | 18 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 19 | Pre | 12/1/2011 | $603.26 | | $603.26 | 19 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 20 | Pre | 1/1/2012 | $603.26 | | $603.26 | 20 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 21 | Pre | 2/1/2012 | $603.26 | | $603.26 | 21 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 22 | Pre | 3/1/2012 | $603.26 | | $603.26 | 22 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 23 | Pre | 4/1/2012 | $603.26 | | $603.26 | 23 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 24 | Post | 5/1/2012 | $567.96 | $469.28 | $1,037.24 | 24 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 25 | Post | 6/1/2012 | $567.96 | $469.28 | $1,037.24 | 25 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 26 | Post | 7/1/2012 | $567.96 | $469.28 | $1,037.24 | 26 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 27 | Post | 8/1/2012 | $567.96 | $469.28 | $1,037.24 | 27 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 28 | Post | 9/1/2012 | $567.96 | $469.28 | $1,037.24 | 28 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 29 | Post | 10/1/2012 | $567.96 | $469.28 | $1,037.24 | 29 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 30 | Post | 11/1/2012 | $567.96 | $469.28 | $1,037.24 | 30 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 31 | Post | 12/1/2012 | $567.96 | $469.28 | $1,037.24 | 31 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 32 | Post | 1/1/2013 | $567.96 | $469.28 | $1,037.24 | 32 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 33 | Post | 2/1/2013 | $567.96 | $469.28 | $1,037.24 | 33 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 34 | Post | 3/1/2013 | $567.96 | $469.28 | $1,037.24 | 34 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 35 | Post | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 35 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 36 | Post | 5/1/2013 | $568.56 | $469.28 | $1,037.84 | 36 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 37 | Post | 6/1/2013 | $568.56 | $469.28 | $1,037.84 | 37 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 38 | Post | 7/1/2013 | $568.56 | $469.28 | $1,037.84 | 38 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 39 | Post | 8/1/2013 | $568.56 | $469.28 | $1,037.84 | 39 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 40 | Post | 9/1/2013 | $568.56 | $469.28 | $1,037.84 | 40 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 41 | Post | 10/1/2013 | $568.56 | $469.28 | $1,037.84 | 41 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 42 | Post | 11/1/2013 | $568.56 | $469.28 | $1,037.84 | 42 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 43 | Post | 12/1/2013 | $568.56 | $469.28 | $1,037.84 | 43 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 44 | Post | 1/1/2014 | $568.56 | $469.28 | $1,037.84 | 44 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 45 | Post | 2/1/2014 | $568.56 | $469.28 | $1,037.84 | 45 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |

Exhibit A

| # | Date | | | | # | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 Post | 3/1/2014 | $568.56 | $469.28 | $1,037.84 | 46 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 47 Post | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 47 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 48 Post | 5/1/2014 | $567.92 | $469.28 | $1,037.20 | 48 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 49 Post | 6/1/2014 | $567.92 | $469.28 | $1,037.20 | 49 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 50 Post | 7/1/2014 | $567.92 | $469.28 | $1,037.20 | 50 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 51 Post | 8/1/2014 | $567.92 | $469.28 | $1,037.20 | 51 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 52 Post | 9/1/2014 | $567.92 | $469.28 | $1,037.20 | 52 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 53 Post | 10/1/2014 | $567.92 | $469.28 | $1,037.20 | 53 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 54 Post | 11/1/2014 | $567.92 | $469.28 | $1,037.20 | 54 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 55 Post | 12/1/2014 | $567.92 | $469.28 | $1,037.20 | 55 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 56 Post | 1/1/2015 | $567.92 | $469.28 | $1,037.20 | 56 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 57 Post | 2/1/2015 | $567.92 | $469.28 | $1,037.20 | 57 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 58 Post | 3/1/2015 | $567.92 | $469.28 | $1,037.20 | 58 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 59 Post | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 59 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 60 Post | 5/1/2015 | $574.02 | $469.28 | $1,043.30 | 60 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 61 Post | 6/1/2015 | $574.02 | $469.28 | $1,043.30 | 61 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 62 Post | 7/1/2015 | $574.02 | $469.28 | $1,043.30 | 62 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 63 Post | 8/1/2015 | $574.02 | $469.28 | $1,043.30 | 63 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 64 Post | 9/1/2015 | $574.02 | $469.28 | $1,043.30 | 64 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 65 Post | 10/1/2015 | $574.02 | $469.28 | $1,043.30 | 65 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 66 Post | 11/1/2015 | $574.02 | $469.28 | $1,043.30 | 66 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 67 Post | 12/1/2015 | $574.02 | $469.28 | $1,043.30 | 67 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 68 Post | 1/1/2016 | $574.02 | $469.28 | $1,043.30 | 68 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 69 Post | 2/1/2016 | $574.02 | $469.28 | $1,043.30 | 69 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 70 Post | 3/1/2016 | $574.02 | $469.28 | $1,043.30 | 70 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 71 Post | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 71 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 72 Post | 5/1/2016 | $585.73 | $469.28 | $1,055.01 | 72 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 73 Post | 6/1/2016 | $585.73 | $469.28 | $1,055.01 | 73 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 74 Post | 7/1/2016 | $585.73 | $469.28 | $1,055.01 | 74 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 75 Post | 8/1/2016 | $585.73 | $469.28 | $1,055.01 | 75 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 76 Post | 9/1/2016 | $585.73 | $469.28 | $1,055.01 | 76 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 77 Post | 10/1/2016 | $585.73 | $469.28 | $1,055.01 | 77 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 78 Post | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 78 | $585.73 | $262.90 | $848.63 | $0.00 | $206.38 | $206.38 |
| 79 Post | 12/1/2016 | $585.73 | $262.90 | $848.63 | 79 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 80 Post | 1/1/2017 | $585.73 | $262.90 | $848.63 | 80 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 81 Post | 2/1/2017 | $585.73 | $262.90 | $848.63 | 81 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 82 Post | 3/1/2017 | $585.73 | $262.90 | $848.63 | 82 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 83 Post | 4/1/2017 | $585.73 | $262.90 | $848.63 | 83 | $585.73 | $311.14 | $896.87 | $0.00 | -$48.24 | -$48.24 |
| 84 Post | 5/1/2017 | $602.66 | $262.90 | $865.56 | 84 | $602.66 | $311.14 | $913.80 | $0.00 | -$48.24 | -$48.24 |
| 85 Post | 6/1/2017 | $602.66 | $262.90 | $865.56 | 85 | $602.66 | $311.14 | $913.80 | $0.00 | -$48.24 | -$48.24 |
| 86 Post | 7/1/2017 | $602.66 | $262.90 | $865.56 | 86 | $602.66 | $311.14 | $913.80 | $0.00 | -$48.24 | -$48.24 |
| 87 Post | 8/1/2017 | $602.66 | $262.90 | $865.56 | 87 | $602.66 | $311.14 | $913.80 | $0.00 | -$48.24 | -$48.24 |
| 88 Post | 9/1/2017 | $602.66 | $262.90 | $865.56 | 88 | $602.66 | $311.14 | $913.80 | $0.00 | -$48.24 | -$48.24 |
| 89 Post | 10/1/2017 | $602.66 | $311.14 | $913.80 | 89 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |
| 90 Post | 11/1/2017 | $602.66 | $311.14 | $913.80 | 90 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |
| 91 Post DX | 12/1/2017 | $602.66 | $311.14 | $913.80 | 91 | $602.66 | | $602.66 | $0.00 | $311.14 | $311.14 |
| 92 Post DX | 1/1/2018 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| 93 Post DX | 2/1/2018 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| 94 Post DX | 3/1/2018 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| 95 Post DX | 4/1/2018 | $602.66 | $311.14 | $913.80 | | | | $0.00 | $602.66 | $311.14 | $913.80 |
| 96 Post DX | 5/1/2018 | $646.66 | $311.14 | $957.80 | | | | $0.00 | $646.66 | $311.14 | $957.80 |
| | | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total** | **96** | **$56,798.69** | **$30,928.52** | **$87,727.21** | **91** | **$53,741.39** | **$29,989.96** | **$83,731.35** | **$3,057.30** | **$938.56** | **$3,995.86** |

Exhibit A

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Total Pre | 23 | $14,549.83 | $0.00 | $14,549.83 | 23 | $14,549.83 | $8,447.04 | $22,996.87 | $0.00 | -$8,447.04 | -$8,447.04 |
| Total Post | 67 | $38,588.90 | $29,061.68 | $67,650.58 | 67 | $38,588.90 | $21,542.92 | $60,131.82 | $0.00 | $7,518.76 | $7,518.76 |
| Total Post DX | 6 | $3,659.96 | $1,866.84 | $5,526.80 | | $602.66 | $0.00 | $602.66 | $3,057.30 | $1,866.84 | $4,924.14 |
| GRAND TOTALS: | 96 | $56,798.69 | $30,928.52 | $87,727.21 | 90 | $53,741.39 | $29,989.96 | $83,731.35 | $3,057.30 | $938.56 | $3,995.86 |

Post-Petition-Other Amounts Due v. Applied:

| Cat Desc | Amt Due | Amt Applied | Variance |
|---|---|---|---|
| Escrow | $0.00 | $3,393.95 | -$3,393.95 |
| Corp Adv | $150.00 | $0.00 | $150.00 |
| Suspense | $34.60 | $819.71 | -$785.11 |
| Cat4Desc | $0.00 | $0.00 | $0.00 |
| TOTALS: | $184.60 | $4,213.66 | -$4,029.06 |

Post-Petition - Other Amounts Due Schedule:

| Doc: | Eff Date: | Cat1 Desc | Cat2 Desc | Cat3 Desc | Cat4 Desc |
|---|---|---|---|---|---|
| NOPF | | | $150.00 | | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $6.20 | |
| SuspOverpmt | | | | $6.20 | |
| **Total** | | **$0.00** | **$150.00** | **$34.60** | **$0.00** |

Exhibit A

Post-Petition- Other Amounts Applied Schedule:

| Line | Pre/Post | Date | Escrow | Corp Adv | Suspense | Cat4Desc |
|------|----------|------|--------|----------|----------|----------|
| | Pre | 2/6/2018 | $469.28 | | | |
| | Pre | | $469.28 | | | |
| | Pre | | $223.90 | | | |
| | Pre | | $457.52 | | | |
| | Pre | | $799.35 | | | |
| | Pre | | $452.39 | | | |
| | Pre | | $416.31 | | | |
| | Pre | | $105.92 | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Post | | | | | |
| | Post | | | | | |
| | Post | 11/21/2017 | | | $135.35 | |
| | Post | 11/21/2017 | | | $41.00 | |
| | Post | 11/21/2017 | | | $643.36 | |
| | | | | | | |
| **Total** | | 4/7/2015 | $3,393.95 | $0.00 | $819.71 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Pre Other | | $3,393.95 | $0.00 | $0.00 | $0.00 |
| Post Other | | $0.00 | $0.00 | $819.71 | $0.00 |
| Total: | | $3,393.95 | $0.00 | $819.71 | $0.00 |

Exhibit A

**Amounts Paid/Posted**
**As of DX Date of 02/06/2018**

| Desc | Amount: | Totals: |
|---|---|---|
| Pre-Petition-Arrearage-Trustee: | $12,378.19 | |
| SUB-TOTAL-Pre Petition | | $12,378.19 |
| Post-Petition1-Trustee: | $59,338.73 | |
| Post-Petition2-Trustee: | $2,074.48 | |
| Post-Petition3-Debtor: | $6,190.00 | |
| Post-Petition Fees-Trustee: | $150.00 | |
| Post-Petition4-Ocwen Error: | $81.97 | |
| SUB-TOTAL-Post-Petition | | $67,835.18 |
| Post DX - Debtor | | $5,560.00 |
| Total: | | $85,773.37 |

**Debtor BK Payments**

| Line | Date | Paid | Due | Variance |
|---|---|---|---|---|
| 518 | 5/17/2017 | $870.00 | $865.56 | $4.44 |
| 519 | 5/19/2017 | $870.00 | $865.56 | $4.44 |
| 524 | 7/17/2017 | $870.00 | $865.56 | $4.44 |
| 526 | 8/11/2017 | $870.00 | $865.56 | $4.44 |
| 527 | 9/8/2017 | $870.00 | $865.56 | $4.44 |
| 528 | 10/6/2017 | $920.00 | $913.80 | $6.20 |
| 531 | 11/6/2017 | $920.00 | $913.80 | $6.20 |
| 533 | 12/1/2017 | $920.00 | $913.80 | $6.20 |
| 536 | 1/12/2018 | $920.00 | $913.80 | $6.20 |
| 1012 | 2/12/2018 | $920.00 | $913.80 | $6.20 |
| 1017 | 3/9/2018 | $920.00 | $913.80 | $6.20 |
| 1023 | 4/9/2018 | $920.00 | $913.80 | $6.20 |
| 1237 | 5/4/2018 | $960.00 | $957.80 | $2.20 |
| 1027 | 4/19/2018 | | | $150.00 |
| TOTAL: | | $11,750.00 | $11,682.20 | $217.80 |

Exhibit A

| Desc | Due | Applied | Overapplied | Underapplied |
|------|-----|---------|-------------|--------------|
| P&I Pmts | $54,627.05 | $51,569.75 | | $3,057.30 |
| Escrow: | $30,928.52 | $33,383.91 | -$2,455.39 | |
| Fees: | $0.00 | $0.00 | $0.00 | |
| Suspense: | $217.80 | $819.71 | -$601.91 | |
| TOTAL: | $85,773.37 | $85,773.37 | -$3,057.30 | $3,057.30 |

| Past Due Pmts | |
|---------------|-----------|
| 1/1/2018 | $602.66 |
| 2/1/2018 | $602.66 |
| 3/1/2018 | $602.66 |
| 4/1/2018 | $602.66 |
| 5/1/2018 | $646.66 |
| Total | $3,057.30 |

| Net Escrow: | $2,455.39 |
|-------------|-----------|
| Fees: | $0.00 |
| Suspense: | $601.91 |
| Total: | $3,057.30 |

| Pmt1 | 1/1/2018 | $602.66 |
|------|----------|---------|
| Pmt2 | 2/1/2018 | $602.66 |
| Pmt3 | 3/1/2018 | $602.66 |
| Pmt4 | 4/1/2018 | $602.66 |
| Pmt5 | 5/1/2018 | $646.66 |
| Total: | | $3,057.30 |

Escrow if pmts applied correctly

| Actual: | 2460.18 |
|---------|---------|
| Overapplied | -2455.39 |
| Disallow | 6649.43 |
| Total: | 6654.22 |

Exhibit A

# 12/19/2018 CALCULATION WORKSHEETS

Exhibit A

**BANKRUPTCY ANALYSIS**
**POST-PETITION**

| Debtor: | Freeman |
|---|---|
| Filing Date: | 4/23/2012 |
| Dismissed Date: | 1/0/1900 |
| Discharge Date: | 11/21/2017 |

**DUE V. PAID**

| | Amount | | |
|---|---|---|---|
| Paid | $85,773.37 | | |
| Due | $89,199.40 | | |
| Variance | -$3,426.03 | | |

**DUE V. APPLIED**

| SUMMARY | # Pmts | P&I | Escrow | Post Fees | Total |
|---|---|---|---|---|---|
| PER PLAN | | | | | |
| ACTUAL | | | | | |
| Variance: | | | | | |

Post-Petition Payments Due Schedule:

| Doc: | Pre/Post | Description: | Eff Date: | End Date | P&I: | Esc | Total Pmt | #ofMonths | Tot-P&I | Tot-Esc | Tot-Other | Tot-All |
|---|---|---|---|---|---|---|---|---|---|---|---|
| POC-PRE | Pre | Payments | 6/1/2010 | 4/1/2011 | $664.61 | $0.00 | $664.61 | 11 | $7,310.71 | $0.00 | | $7,310.71 |
| POC-PRE | Pre | Payments | 5/1/2011 | 4/1/2012 | $603.26 | $0.00 | $603.26 | 12 | $7,239.12 | $0.00 | | $7,239.12 |
| POC-PRE | Pre | Suspense | | | | | $0.00 | | $0.00 | $0.00 | -$2,171.64 | -$2,171.64 |
| POC | Post | Payments | 5/1/2012 | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 12 | $6,815.52 | $5,631.36 | | $12,446.88 |
| NOPC1 | Post | Payments | 5/1/2013 | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 12 | $6,822.72 | $5,631.36 | | $12,454.08 |
| NOPC2 | Post | Payments | 5/1/2014 | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 12 | $6,815.04 | $5,631.36 | | $12,446.40 |
| NOPC3 | Post | Payments | 5/1/2015 | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 12 | $6,888.24 | $5,631.36 | | $12,519.60 |
| | Post | Payments | 5/1/2016 | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 7 | $4,100.11 | $3,284.96 | | $7,385.07 |
| NOPC4 | Post | Payments | 12/1/2016 | 4/1/2017 | $585.73 | $262.90 | $848.63 | 5 | $2,928.65 | $1,314.50 | | $4,243.15 |
| NOPC5 | Post | Payments | 5/1/2017 | 9/1/2017 | $602.66 | $262.90 | $865.56 | 5 | $3,013.30 | $1,314.50 | | $4,327.80 |
| NOPC6 | Post | Payments | 10/1/2017 | 11/1/2017 | $602.66 | $311.14 | $913.80 | 2 | $1,205.32 | $622.28 | | $1,827.60 |
| PmtChg | Post DX | Payments | 12/1/2017 | 12/1/2017 | $602.66 | $311.14 | $913.80 | 1 | $602.66 | $311.14 | | $913.80 |
| NOPF | Post | Fees | | | | | $0.00 | | $0.00 | $0.00 | | $0.00 |
| PmtChg | Post DX | Payments | 1/1/2018 | 4/1/2018 | $602.66 | $68.42 | $671.08 | 4 | $2,410.64 | $273.68 | | $2,684.32 |
| PmtChg | Post DX | Payments | 5/1/2018 | 5/1/2018 | $646.66 | $68.42 | $715.08 | 1 | $646.66 | $68.42 | | $715.08 |
| PmtChg | Post DX | Payments | 6/1/2018 | 8/1/2018 | $646.66 | $44.25 | $690.91 | 3 | $1,939.98 | $132.75 | | $2,072.73 |
| PmtChg | Post DX | Payments | 9/1/2018 | 12/1/2018 | $646.66 | $37.12 | $683.78 | 4 | $2,586.64 | $148.48 | | $2,735.12 |
| | | | | | | | $0.00 | | $0.00 | $0.00 | | $0.00 |
| | | | | | | | $0.00 | | $0.00 | $0.00 | | $0.00 |
| | **Total** | | | | | | | 103 | $61,325.31 | $29,996.15 | | $89,149.82 |

Exhibit A

**AMOUNT DUE/ACTUAL VARIANCE ANALYSIS - AS OF REVERSAL/RE-APPLY SET #3-12/18/2018-12/19/2018**

| | PER AMOUNT DUE | PER ACTUAL/APPLIED | VARIANCE | Over/Under |
|---|---|---|---|---|
| **Pre-Petition:** | | | | |
| # of Pmts | 23 | 23 | 0 | |
| Payments-Pre Petition-P&I: | $14,549.83 | $14,549.83 | $0.00 | |
| Payments-Pre Petition-Escrow | $0.00 | $7,977.76 | -$7,977.76 | O |
| Fees-Pre Petition: | | $0.00 | $0.00 | |
| Add'l Escrow-Pre Petition | | $938.56 | -$938.56 | O |
| Other-Pre Petition: | | $0.00 | $0.00 | |
| Less: Suspense-Pre Petition: | -$2,171.64 | -$2,171.64 | $0.00 | |
| TOTAL-Pre Petition | $12,378.19 | $21,294.51 | -$8,916.32 | O |
| | | | | |
| **Post-Petition:** | | | | |
| # of Pmts: | 67 | 67 | 0 | U |
| Payments-Post Petition-P&I: | $38,588.90 | $38,588.90 | $0.00 | U |
| Payments-Post Petition-Escrow | $29,061.68 | $20,145.36 | $8,916.32 | U |
| Fees-Post Petition: | $0.00 | $0.00 | $0.00 | U |
| Add'l Escrow-Post Petition: | | | $0.00 | |
| Other1-Post Petition: | | | $0.00 | |
| Ending Suspense: | $49.58 | $49.58 | $0.00 | U |
| TOTAL-Post Petition: | $67,700.16 | $58,783.84 | $8,916.32 | U |
| | | | | |
| Post DX | | | | |
| # of Pmts | 13 | 0 | | |
| Post DX P&I Pmts: | $8,186.58 | $4,953.28 | $3,233.30 | U |
| Post DX Esc Pmts: | $934.47 | $741.74 | $192.73 | U |
| Total Post DX Pmts: | $9,121.05 | $5,695.02 | $3,426.03 | U |
| | | | | |
| Total All: | 103 | 90 | 0 | |
| | $89,199.40 | $85,773.37 | $3,426.03 | |

| Overapplication of payments: | | Underapplication of payments: | |
|---|---|---|---|
| **Desc** | **Amount** | **Desc** | **Amount** |
| Prepetition escrow portion of periodic monthly pmts: | $7,977.76 | 08/01/2018 to 12/01/2018 Monthly Periodic Payments: | $3,426.03 |
| Prepetition additional escrow payments: | $938.56 | | |
| Prepetition suspense: | $0.00 | | |
| Bankruptcy suspense: | $0.00 | | |
| Postpetition suspense: | $49.58 | | |
| Total Overapplication of payments: | $8,965.90 | Total: | $3,426.03 |

Exhibit A

Post-Petition Payments Detail - Due and Applied:

| | | DUE - PER PLAN | | | | PER APPLIED: | | | | VARIANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pmt # | Pre/Post | Date | P&I-Due: | Esc-Due: | Total-Due: | Pmta # | P&I-Applied | Esc-Applied | Tot Applied | P&I-Var | Esc-Var | Tot-Var |
| 1 | Pre | 6/1/2010 | $664.61 | | $664.61 | 1 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 2 | Pre | 7/1/2010 | $664.61 | | $664.61 | 2 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 3 | Pre | 8/1/2010 | $664.61 | | $664.61 | 3 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 4 | Pre | 9/1/2010 | $664.61 | | $664.61 | 4 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 5 | Pre | 10/1/2010 | $664.61 | | $664.61 | 5 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 6 | Pre | 11/1/2010 | $664.61 | | $664.61 | 6 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 7 | Pre | 12/1/2010 | $664.61 | | $664.61 | 7 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 8 | Pre | 1/1/2011 | $664.61 | | $664.61 | 8 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 9 | Pre | 2/1/2011 | $664.61 | | $664.61 | 9 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 10 | Pre | 3/1/2011 | $664.61 | | $664.61 | 10 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 11 | Pre | 4/1/2011 | $664.61 | | $664.61 | 11 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 12 | Pre | 5/1/2011 | $603.26 | | $603.26 | 12 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 13 | Pre | 6/1/2011 | $603.26 | | $603.26 | 13 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 14 | Pre | 7/1/2011 | $603.26 | | $603.26 | 14 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 15 | Pre | 8/1/2011 | $603.26 | | $603.26 | 15 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 16 | Pre | 9/1/2011 | $603.26 | | $603.26 | 16 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 17 | Pre | 10/1/2011 | $603.26 | | $603.26 | 17 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 18 | Pre | 11/1/2011 | $603.26 | | $603.26 | 18 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 19 | Pre | 12/1/2011 | $603.26 | | $603.26 | 19 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 20 | Pre | 1/1/2012 | $603.26 | | $603.26 | 20 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 21 | Pre | 2/1/2012 | $603.26 | | $603.26 | 21 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 22 | Pre | 3/1/2012 | $603.26 | | $603.26 | 22 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 23 | Pre | 4/1/2012 | $603.26 | | $603.26 | 23 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 24 | Post | 5/1/2012 | $567.96 | $469.28 | $1,037.24 | 24 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 25 | Post | 6/1/2012 | $567.96 | $469.28 | $1,037.24 | 25 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 26 | Post | 7/1/2012 | $567.96 | $469.28 | $1,037.24 | 26 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 27 | Post | 8/1/2012 | $567.96 | $469.28 | $1,037.24 | 27 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 28 | Post | 9/1/2012 | $567.96 | $469.28 | $1,037.24 | 28 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 29 | Post | 10/1/2012 | $567.96 | $469.28 | $1,037.24 | 29 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 30 | Post | 11/1/2012 | $567.96 | $469.28 | $1,037.24 | 30 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 31 | Post | 12/1/2012 | $567.96 | $469.28 | $1,037.24 | 31 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 32 | Post | 1/1/2013 | $567.96 | $469.28 | $1,037.24 | 32 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 33 | Post | 2/1/2013 | $567.96 | $469.28 | $1,037.24 | 33 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 34 | Post | 3/1/2013 | $567.96 | $469.28 | $1,037.24 | 34 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 35 | Post | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 35 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 36 | Post | 5/1/2013 | $568.56 | $469.28 | $1,037.84 | 36 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 37 | Post | 6/1/2013 | $568.56 | $469.28 | $1,037.84 | 37 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 38 | Post | 7/1/2013 | $568.56 | $469.28 | $1,037.84 | 38 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 39 | Post | 8/1/2013 | $568.56 | $469.28 | $1,037.84 | 39 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 40 | Post | 9/1/2013 | $568.56 | $469.28 | $1,037.84 | 40 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 41 | Post | 10/1/2013 | $568.56 | $469.28 | $1,037.84 | 41 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 42 | Post | 11/1/2013 | $568.56 | $469.28 | $1,037.84 | 42 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 43 | Post | 12/1/2013 | $568.56 | $469.28 | $1,037.84 | 43 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 44 | Post | 1/1/2014 | $568.56 | $469.28 | $1,037.84 | 44 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 45 | Post | 2/1/2014 | $568.56 | $469.28 | $1,037.84 | 45 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |

Exhibit A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 Post | 3/1/2014 | $568.56 | $469.28 | $1,037.84 | 46 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 47 Post | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 47 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 48 Post | 5/1/2014 | $567.92 | $469.28 | $1,037.20 | 48 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 49 Post | 6/1/2014 | $567.92 | $469.28 | $1,037.20 | 49 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 50 Post | 7/1/2014 | $567.92 | $469.28 | $1,037.20 | 50 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 51 Post | 8/1/2014 | $567.92 | $469.28 | $1,037.20 | 51 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 52 Post | 9/1/2014 | $567.92 | $469.28 | $1,037.20 | 52 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 53 Post | 10/1/2014 | $567.92 | $469.28 | $1,037.20 | 53 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 54 Post | 11/1/2014 | $567.92 | $469.28 | $1,037.20 | 54 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 55 Post | 12/1/2014 | $567.92 | $469.28 | $1,037.20 | 55 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 56 Post | 1/1/2015 | $567.92 | $469.28 | $1,037.20 | 56 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 57 Post | 2/1/2015 | $567.92 | $469.28 | $1,037.20 | 57 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 58 Post | 3/1/2015 | $567.92 | $469.28 | $1,037.20 | 58 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 59 Post | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 59 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 60 Post | 5/1/2015 | $574.02 | $469.28 | $1,043.30 | 60 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 61 Post | 6/1/2015 | $574.02 | $469.28 | $1,043.30 | 61 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 62 Post | 7/1/2015 | $574.02 | $469.28 | $1,043.30 | 62 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 63 Post | 8/1/2015 | $574.02 | $469.28 | $1,043.30 | 63 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 64 Post | 9/1/2015 | $574.02 | $469.28 | $1,043.30 | 64 | $574.02 | | $574.02 | $0.00 | $469.28 | $469.28 |
| 65 Post | 10/1/2015 | $574.02 | $469.28 | $1,043.30 | 65 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 66 Post | 11/1/2015 | $574.02 | $469.28 | $1,043.30 | 66 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 67 Post | 12/1/2015 | $574.02 | $469.28 | $1,043.30 | 67 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 68 Post | 1/1/2016 | $574.02 | $469.28 | $1,043.30 | 68 | $574.02 | | $574.02 | $0.00 | $469.28 | $469.28 |
| 69 Post | 2/1/2016 | $574.02 | $469.28 | $1,043.30 | 69 | $574.02 | | $574.02 | $0.00 | $469.28 | $469.28 |
| 70 Post | 3/1/2016 | $574.02 | $469.28 | $1,043.30 | 70 | $574.02 | | $574.02 | $0.00 | $469.28 | $469.28 |
| 71 Post | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 71 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 72 Post | 5/1/2016 | $585.73 | $469.28 | $1,055.01 | 72 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 73 Post | 6/1/2016 | $585.73 | $469.28 | $1,055.01 | 73 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 74 Post | 7/1/2016 | $585.73 | $469.28 | $1,055.01 | 74 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 75 Post | 8/1/2016 | $585.73 | $469.28 | $1,055.01 | 75 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 76 Post | 9/1/2016 | $585.73 | $469.28 | $1,055.01 | 76 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 77 Post | 10/1/2016 | $585.73 | $469.28 | $1,055.01 | 77 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 78 Post | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 78 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 79 Post | 12/1/2016 | $585.73 | $262.90 | $848.63 | 79 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 80 Post | 1/1/2017 | $585.73 | $262.90 | $848.63 | 80 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 81 Post | 2/1/2017 | $585.73 | $262.90 | $848.63 | 81 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 82 Post | 3/1/2017 | $585.73 | $262.90 | $848.63 | 82 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 83 Post | 4/1/2017 | $585.73 | $262.90 | $848.63 | 83 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 84 Post | 5/1/2017 | $602.66 | $262.90 | $865.56 | 84 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 85 Post | 6/1/2017 | $602.66 | $262.90 | $865.56 | 85 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 86 Post | 7/1/2017 | $602.66 | $262.90 | $865.56 | 86 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 87 Post | 8/1/2017 | $602.66 | $262.90 | $865.56 | 87 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 88 Post | 9/1/2017 | $602.66 | $262.90 | $865.56 | 88 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 89 Post | 10/1/2017 | $602.66 | $311.14 | $913.80 | 89 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |
| 90 Post | 11/1/2017 | $602.66 | $311.14 | $913.80 | 90 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |
| 91 Post DX | 12/1/2017 | $602.66 | $311.14 | $913.80 | 91 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |
| 92 Post DX | 1/1/2018 | $602.66 | $68.42 | $671.08 | 92 | $602.66 | $68.42 | $671.08 | $0.00 | $0.00 | $0.00 |
| 93 Post DX | 2/1/2018 | $602.66 | $68.42 | $671.08 | 93 | $602.66 | $68.42 | $671.08 | $0.00 | $0.00 | $0.00 |

Exhibit A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 Post DX | 3/1/2018 | $602.66 | $68.42 | $671.08 | 94 | $602.66 | $68.42 | $671.08 | $0.00 | $0.00 | $0.00 |
| 95 Post DX | 4/1/2018 | $602.66 | $68.42 | $671.08 | 95 | $602.66 | $68.42 | $671.08 | $0.00 | $0.00 | $0.00 |
| 96 Post DX | 5/1/2018 | $646.66 | $68.42 | $715.08 | 96 | $646.66 | $68.42 | $715.08 | $0.00 | $0.00 | $0.00 |
| 97 Post DX | 6/1/2018 | $646.66 | $44.25 | $690.91 | 97 | $646.66 | $44.25 | $690.91 | $0.00 | $0.00 | $0.00 |
| 98 Post DX | 7/1/2018 | $646.66 | $44.25 | $690.91 | 98 | $646.66 | $44.25 | $690.91 | $0.00 | $0.00 | $0.00 |
| 99 Post DX | 8/1/2018 | $646.66 | $44.25 | $690.91 | | | | $0.00 | $646.66 | $44.25 | $690.91 |
| 100 Post DX | 9/1/2018 | $646.66 | $37.12 | $683.78 | | | | $0.00 | $646.66 | $37.12 | $683.78 |
| 101 Post DX | 10/1/2018 | $646.66 | $37.12 | $683.78 | | | | $0.00 | $646.66 | $37.12 | $683.78 |
| 102 Post DX | 11/1/2018 | $646.66 | $37.12 | $683.78 | | | | $0.00 | $646.66 | $37.12 | $683.78 |
| 103 Post DX | 12/1/2018 | $646.66 | $37.12 | $683.78 | | | | $0.00 | $646.66 | $37.12 | $683.78 |
| **Total** | **103** | **$61,325.31** | **$29,996.15** | **$91,321.46** | **98** | **$58,092.01** | **$28,864.86** | **$86,956.87** | **$3,233.30** | **$1,131.29** | **$4,364.59** |
| Total Pre | 23 | $14,549.83 | $0.00 | $14,549.83 | 23 | $14,549.83 | $7,977.76 | $22,527.59 | $0.00 | -$7,977.76 | -$7,977.76 |
| Total Post | 67 | $38,588.90 | $29,061.68 | $67,650.58 | 67 | $38,588.90 | $20,145.36 | $58,734.26 | $0.00 | $8,916.32 | $8,916.32 |
| Total Post DX | 13 | $8,186.58 | $934.47 | $9,121.05 | | $4,953.28 | $741.74 | $5,695.02 | $3,233.30 | $192.73 | $3,426.03 |
| GRAND TOTALS: | 103 | $61,325.31 | $29,996.15 | $91,321.46 | 90 | $58,092.01 | $28,864.86 | $86,956.87 | $3,233.30 | $1,131.29 | $4,364.59 |

Post-Petition-Other Amounts Due v. Applied:

| Cat Desc | Amt Due | Amt Applied | Variance |
|---|---|---|---|
| Escrow | $0.00 | $938.56 | -$938.56 |
| Corp Adv | $150.00 | $0.00 | $150.00 |
| Suspense | $34.60 | $49.58 | -$14.98 |
| Cat4Desc | $0.00 | $0.00 | $0.00 |
| TOTALS: | $184.60 | $988.14 | -$803.54 |

Post-Petition - Other Amounts Due Schedule:

| Doc: | Eff Date: | Cat1 Desc | Cat2 Desc | Cat3 Desc | Cat4 Desc |
|---|---|---|---|---|---|
| NOPF | | | $150.00 | | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $6.20 | |
| SuspOverpmt | | | | $6.20 | |
| **Total** | | **$0.00** | **$150.00** | **$34.60** | **$0.00** |

Exhibit A

Post-Petition- Other Amounts Applied Schedule:

| Line | Pre/Post | Date | Escrow | Corp Adv | Suspense | Cat4Desc |
|------|----------|------|--------|----------|----------|----------|
|  | Pre | 2/6/2018 | $469.28 |  |  |  |
|  | Pre |  | $469.28 |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Pre |  |  |  |  |  |
|  | Post |  |  |  |  |  |
|  | Post |  |  |  |  |  |
|  | Post | 11/21/2017 |  |  | $0.00 |  |
|  | Post | 11/21/2017 |  |  | $0.00 |  |
|  | Post | 11/21/2017 |  |  | $49.58 |  |
|  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |
| Total |  | 4/7/2015 | $938.56 | $0.00 | $49.58 | $0.00 |

| | | | | | |
|------|--------|--------|-------|-------|-------|
| Pre Other |  | $938.56 | $0.00 | $0.00 | $0.00 |
| Post Other |  | $0.00 | $0.00 | $49.58 | $0.00 |
| Total: |  | $938.56 | $0.00 | $49.58 | $0.00 |

Exhibit A

**Amounts Paid/Posted**
**As of 12/19/2018**

| Desc | | | Amount: | Totals: |
|---|---|---|---|---|
| Pre-Petition-Existing Suspense: | | | $0.00 | |
| Pre-Petition-Arrearage-Trustee: | | | $12,378.19 | |
| SUB-TOTAL-Pre Petition | | | | $12,378.19 |
| Post-Petition1-Trustee: | | | $59,338.73 | |
| Post-Petition2-Trustee: | | | $2,074.48 | |
| Post-Petition3-Debtor: | | | $6,190.00 | |
| Post-Petition Fees-Trustee: | | | $150.00 | |
| Post-Petition4-Ocwen Error: | | | $81.97 | |
| SUB-TOTAL-Post-Petition | | | | $67,835.18 |
| Post DX - Debtor | | | | $5,560.00 |
| Total: | | | | $85,773.37 |

**Debtor BK Payments**

| Line | Desc | Date | Paid | Due | Variance | |
|---|---|---|---|---|---|---|
| 518 | Overpmt | 5/17/2017 | $870.00 | $865.56 | $4.44 | |
| 519 | Overpmt | 5/19/2017 | $870.00 | $865.56 | $4.44 | |
| 524 | Overpmt | 7/17/2017 | $870.00 | $865.56 | $4.44 | |
| 526 | Overpmt | 8/11/2017 | $870.00 | $865.56 | $4.44 | |
| 527 | Overpmt | 9/8/2017 | $870.00 | $865.56 | $4.44 | |
| 528 | Overpmt | 10/6/2017 | $920.00 | $913.80 | $6.20 | |
| 531 | Overpmt | 11/6/2017 | $920.00 | $913.80 | $6.20 | |
| 533 | Overpmt | 12/1/2017 | $920.00 | $913.80 | $6.20 | |
| 536 | Overpmt | 1/12/2018 | $920.00 | $671.08 | $248.92 | |
| 1012 | Overpmt | 2/12/2018 | $920.00 | $671.08 | $248.92 | |
| 1017 | Overpmt | 3/9/2018 | $920.00 | $671.08 | $248.92 | |
| 1023 | Overpmt | 4/9/2018 | $920.00 | $671.08 | $248.92 | |
| 1237 | Overpmt | 5/4/2018 | $960.00 | $715.08 | $244.92 | |
| 1027 | Exp Waive | 4/19/2018 | $150.00 | $0.00 | $150.00 | $1,431.40 |
| 1795 | Pmt Applied | 12/19/2018 | $0.00 | $690.91 | -$690.91 | |
| 1798 | Pmt Applied | 12/19/2018 | $0.00 | $690.91 | -$690.91 | |
| TOTAL: | | | $11,900.00 | $11,850.42 | $49.58 | |

Exhibit A

01/09/2019 CALCULATION WORKSHEETS

Exhibit A

**BANKRUPTCY ANALYSIS**
**POST-PETITION**

| Debtor: | Freeman |
|---|---|
| Filing Date: | 4/23/2012 |
| Dismissed Date: | 1/0/1900 |
| Discharge Date: | 11/21/2017 |

**DUE V. PAID**

| | Amount | |
|---|---|---|
| Paid | $82,053.37 | |
| Due | $82,006.37 | |
| Variance | $47.00 | |

**DUE V. APPLIED**

| SUMMARY | # Pmts | P&I | Escrow | Post Fees | Total |
|---|---|---|---|---|---|
| PER PLAN | | | | | |
| ACTUAL | | | | | |
| Variance: | | | | | |

Post-Petition Payments Due Schedule:

| Doc: | Pre/Post | Description: | Eff Date: | End Date | P&I: | Esc | Total Pmt | #ofMonths | Tot-P&I | Tot-Esc | Tot-Other | Tot-All |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POC-PRE | Pre | Payments | 6/1/2010 | 4/1/2011 | $664.61 | $0.00 | $664.61 | 11 | $7,310.71 | $0.00 | | $7,310.71 |
| POC-PRE | Pre | Payments | 5/1/2011 | 4/1/2012 | $603.26 | $0.00 | $603.26 | 12 | $7,239.12 | $0.00 | | $7,239.12 |
| POC-PRE | Pre | Suspense | | | | | $0.00 | | $0.00 | $0.00 | -$2,171.64 | -$2,171.64 |
| POC | Post | Payments | 5/1/2012 | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 12 | $6,815.52 | $5,631.36 | | $12,446.88 |
| NOPC1 | Post | Payments | 5/1/2013 | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 12 | $6,822.72 | $5,631.36 | | $12,454.08 |
| NOPC2 | Post | Payments | 5/1/2014 | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 12 | $6,815.04 | $5,631.36 | | $12,446.40 |
| NOPC3 | Post | Payments | 5/1/2015 | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 12 | $6,888.24 | $5,631.36 | | $12,519.60 |
| | Post | Payments | 5/1/2016 | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 7 | $4,100.11 | $3,284.96 | | $7,385.07 |
| NOPC4 | Post | Payments | 12/1/2016 | 4/1/2017 | $585.73 | $262.90 | $848.63 | 5 | $2,928.65 | $1,314.50 | | $4,243.15 |
| NOPC5 | Post | Payments | 5/1/2017 | 9/1/2017 | $602.66 | $262.90 | $865.56 | 5 | $3,013.30 | $1,314.50 | | $4,327.80 |
| NOPC6 | Post | Payments | 10/1/2017 | 11/1/2017 | $602.66 | $311.14 | $913.80 | 2 | $1,205.32 | $622.28 | | $1,827.60 |
| PmtChg | Post DX | Payments | 12/1/2017 | 12/1/2017 | $602.66 | $311.14 | $913.80 | 1 | $602.66 | $311.14 | | $913.80 |
| NOPF | Post | Fees | | | | | $0.00 | | $0.00 | $0.00 | | $0.00 |
| PmtChg | Post DX | Payments | 1/1/2018 | 4/1/2018 | $602.66 | $68.42 | $671.08 | 4 | $2,410.64 | $273.68 | | $2,684.32 |
| PmtChg | Post DX | Payments | 5/1/2018 | 5/1/2018 | $646.66 | $68.42 | $715.08 | 1 | $646.66 | $68.42 | | $715.08 |
| PmtChg | Post DX | Payments | 6/1/2018 | 8/1/2018 | $646.66 | $47.25 | $693.91 | 3 | $1,939.98 | $141.75 | | $2,081.73 |
| PmtChg | Post DX | Payments | 9/1/2018 | 1/1/2019 | $646.66 | $37.12 | $683.78 | 5 | $3,233.30 | $185.60 | | $3,418.90 |
| | | Total | | | | | | 104 | $61,971.97 | $30,042.27 | | $89,842.60 |

Exhibit A

**AMOUNT DUE/ACTUAL VARIANCE ANALYSIS - AS OF REVERSAL/RE-APPLY SET #4-01/17/2019**

| | PER AMOUNT DUE | PER ACTUAL/APPLIED | VARIANCE | Over/Under |
|---|---|---|---|---|
| **Pre-Petition:** | | | | |
| # of Pmts | 23 | 23 | 0 | |
| Payments-Pre Petition-P&I: | $14,549.83 | $14,549.83 | $0.00 | |
| Payments-Pre Petition-Escrow | $0.00 | $7,977.76 | -$7,977.76 | O |
| Fees-Pre Petition: | | $0.00 | $0.00 | |
| Add'l Escrow-Pre Petition | | $938.56 | -$938.56 | O |
| Other-Pre Petition: | | $0.00 | $0.00 | |
| Less: Suspense-Pre Petition: | -$2,171.64 | -$2,171.64 | $0.00 | |
| TOTAL-Pre Petition | $12,378.19 | $21,294.51 | -$8,916.32 | O |
| | | | | |
| **Post-Petition:** | | | | |
| # of Pmts: | 67 | 67 | 0 | |
| Payments-Post Petition-P&I: | $38,588.90 | $38,588.90 | $0.00 | |
| Payments-Post Petition-Escrow: | $29,061.68 | $20,145.36 | $8,916.32 | U |
| Fees-Post Petition: | $0.00 | $0.00 | $0.00 | |
| Add'l Escrow-Post Petition: | | | $0.00 | |
| Other1-Post Petition: | | | $0.00 | |
| Ending Suspense: | $49.58 | $49.58 | $0.00 | |
| TOTAL-Post Petition: | $67,700.16 | $58,783.84 | $8,916.32 | U |
| | | | | |
| Post DX | | | | |
| # of Pmts | 2 | 0 | | |
| Post DX P&I Pmts: | $8,833.24 | $4,953.28 | $3,879.96 | U |
| Post DX Esc Pmts: | $1,007.24 | $741.74 | $265.50 | U |
| Total Post DX Pmts: | $9,840.48 | $5,695.02 | $4,145.46 | U |
| | | | | |
| Total All: | 90 | 90 | 0 | |
| | $89,918.83 | $85,773.37 | $4,145.46 | |

Overapplication of payments:

| Desc | Amount |
|---|---|
| Prepetition escrow portion of periodic monthly pmts: | $7,977.76 |
| Prepetition additional escrow payments: | $938.56 |
| Prepetition suspense: | $0.00 |
| Bankruptcy suspense: | $0.00 |
| Postpetition suspense: | $49.58 |
| Total Overapplication of payments: | $8,965.90 |

Underapplication of payments:

| Desc | Amount |
|---|---|
| Postpetition escrow payments not applied: | $8,916.32 |
| Debtor overpayments to suspense: | $49.58 |
| | |
| | |
| | |
| Total: | $8,965.90 |

Exhibit A

Post-Petition Payments Detail - Due and Applied:

| | | | DUE - PER PLAN | | | | | PER APPLIED: | | | | VARIANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pmt # | Pre/Post | Date | P&I-Due: | Esc-Due: | Total-Due: | Pmta # | P&I-Applied | Esc-Applied | Tot Applied | P&I-Var | Esc-Var | Tot-Var |
| 1 Pre | | 6/1/2010 | $664.61 | | $664.61 | 1 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 2 Pre | | 7/1/2010 | $664.61 | | $664.61 | 2 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 3 Pre | | 8/1/2010 | $664.61 | | $664.61 | 3 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 4 Pre | | 9/1/2010 | $664.61 | | $664.61 | 4 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 5 Pre | | 10/1/2010 | $664.61 | | $664.61 | 5 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 6 Pre | | 11/1/2010 | $664.61 | | $664.61 | 6 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 7 Pre | | 12/1/2010 | $664.61 | | $664.61 | 7 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 8 Pre | | 1/1/2011 | $664.61 | | $664.61 | 8 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 9 Pre | | 2/1/2011 | $664.61 | | $664.61 | 9 | $664.61 | $469.28 | $1,133.89 | $0.00 | -$469.28 | -$469.28 |
| 10 Pre | | 3/1/2011 | $664.61 | | $664.61 | 10 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 11 Pre | | 4/1/2011 | $664.61 | | $664.61 | 11 | $664.61 | | $664.61 | $0.00 | $0.00 | $0.00 |
| 12 Pre | | 5/1/2011 | $603.26 | | $603.26 | 12 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 13 Pre | | 6/1/2011 | $603.26 | | $603.26 | 13 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 14 Pre | | 7/1/2011 | $603.26 | | $603.26 | 14 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 15 Pre | | 8/1/2011 | $603.26 | | $603.26 | 15 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 16 Pre | | 9/1/2011 | $603.26 | | $603.26 | 16 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 17 Pre | | 10/1/2011 | $603.26 | | $603.26 | 17 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 18 Pre | | 11/1/2011 | $603.26 | | $603.26 | 18 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 19 Pre | | 12/1/2011 | $603.26 | | $603.26 | 19 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 20 Pre | | 1/1/2012 | $603.26 | | $603.26 | 20 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 21 Pre | | 2/1/2012 | $603.26 | | $603.26 | 21 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 22 Pre | | 3/1/2012 | $603.26 | | $603.26 | 22 | $603.26 | $469.28 | $1,072.54 | $0.00 | -$469.28 | -$469.28 |
| 23 Pre | | 4/1/2012 | $603.26 | | $603.26 | 23 | $603.26 | | $603.26 | $0.00 | $0.00 | $0.00 |
| 24 Post | | 5/1/2012 | $567.96 | $469.28 | $1,037.24 | 24 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 25 Post | | 6/1/2012 | $567.96 | $469.28 | $1,037.24 | 25 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 26 Post | | 7/1/2012 | $567.96 | $469.28 | $1,037.24 | 26 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 27 Post | | 8/1/2012 | $567.96 | $469.28 | $1,037.24 | 27 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 28 Post | | 9/1/2012 | $567.96 | $469.28 | $1,037.24 | 28 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 29 Post | | 10/1/2012 | $567.96 | $469.28 | $1,037.24 | 29 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 30 Post | | 11/1/2012 | $567.96 | $469.28 | $1,037.24 | 30 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 31 Post | | 12/1/2012 | $567.96 | $469.28 | $1,037.24 | 31 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 32 Post | | 1/1/2013 | $567.96 | $469.28 | $1,037.24 | 32 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 33 Post | | 2/1/2013 | $567.96 | $469.28 | $1,037.24 | 33 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 34 Post | | 3/1/2013 | $567.96 | $469.28 | $1,037.24 | 34 | $567.96 | $469.28 | $1,037.24 | $0.00 | $0.00 | $0.00 |
| 35 Post | | 4/1/2013 | $567.96 | $469.28 | $1,037.24 | 35 | $567.96 | | $567.96 | $0.00 | $469.28 | $469.28 |
| 36 Post | | 5/1/2013 | $568.56 | $469.28 | $1,037.84 | 36 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 37 Post | | 6/1/2013 | $568.56 | $469.28 | $1,037.84 | 37 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 38 Post | | 7/1/2013 | $568.56 | $469.28 | $1,037.84 | 38 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 39 Post | | 8/1/2013 | $568.56 | $469.28 | $1,037.84 | 39 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 40 Post | | 9/1/2013 | $568.56 | $469.28 | $1,037.84 | 40 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 41 Post | | 10/1/2013 | $568.56 | $469.28 | $1,037.84 | 41 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 42 Post | | 11/1/2013 | $568.56 | $469.28 | $1,037.84 | 42 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 43 Post | | 12/1/2013 | $568.56 | $469.28 | $1,037.84 | 43 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |

Exhibit A

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 Post | 1/1/2014 | $568.56 | $469.28 | $1,037.84 | 44 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 45 Post | 2/1/2014 | $568.56 | $469.28 | $1,037.84 | 45 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 46 Post | 3/1/2014 | $568.56 | $469.28 | $1,037.84 | 46 | $568.56 | $469.28 | $1,037.84 | $0.00 | $0.00 | $0.00 |
| 47 Post | 4/1/2014 | $568.56 | $469.28 | $1,037.84 | 47 | $568.56 | | $568.56 | $0.00 | $469.28 | $469.28 |
| 48 Post | 5/1/2014 | $567.92 | $469.28 | $1,037.20 | 48 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 49 Post | 6/1/2014 | $567.92 | $469.28 | $1,037.20 | 49 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 50 Post | 7/1/2014 | $567.92 | $469.28 | $1,037.20 | 50 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 51 Post | 8/1/2014 | $567.92 | $469.28 | $1,037.20 | 51 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 52 Post | 9/1/2014 | $567.92 | $469.28 | $1,037.20 | 52 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 53 Post | 10/1/2014 | $567.92 | $469.28 | $1,037.20 | 53 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 54 Post | 11/1/2014 | $567.92 | $469.28 | $1,037.20 | 54 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 55 Post | 12/1/2014 | $567.92 | $469.28 | $1,037.20 | 55 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 56 Post | 1/1/2015 | $567.92 | $469.28 | $1,037.20 | 56 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 57 Post | 2/1/2015 | $567.92 | $469.28 | $1,037.20 | 57 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 58 Post | 3/1/2015 | $567.92 | $469.28 | $1,037.20 | 58 | $567.92 | | $567.92 | $0.00 | $469.28 | $469.28 |
| 59 Post | 4/1/2015 | $567.92 | $469.28 | $1,037.20 | 59 | $567.92 | $469.28 | $1,037.20 | $0.00 | $0.00 | $0.00 |
| 60 Post | 5/1/2015 | $574.02 | $469.28 | $1,043.30 | 60 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 61 Post | 6/1/2015 | $574.02 | $469.28 | $1,043.30 | 61 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 62 Post | 7/1/2015 | $574.02 | $469.28 | $1,043.30 | 62 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 63 Post | 8/1/2015 | $574.02 | $469.28 | $1,043.30 | 63 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 64 Post | 9/1/2015 | $574.02 | $469.28 | $1,043.30 | 64 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 65 Post | 10/1/2015 | $574.02 | $469.28 | $1,043.30 | 65 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 66 Post | 11/1/2015 | $574.02 | $469.28 | $1,043.30 | 66 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 67 Post | 12/1/2015 | $574.02 | $469.28 | $1,043.30 | 67 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 68 Post | 1/1/2016 | $574.02 | $469.28 | $1,043.30 | 68 | $574.02 | | $574.02 | $0.00 | $469.28 | $469.28 |
| 69 Post | 2/1/2016 | $574.02 | $469.28 | $1,043.30 | 69 | $574.02 | | $574.02 | $0.00 | $469.28 | $469.28 |
| 70 Post | 3/1/2016 | $574.02 | $469.28 | $1,043.30 | 70 | $574.02 | | $574.02 | $0.00 | $469.28 | $469.28 |
| 71 Post | 4/1/2016 | $574.02 | $469.28 | $1,043.30 | 71 | $574.02 | $469.28 | $1,043.30 | $0.00 | $0.00 | $0.00 |
| 72 Post | 5/1/2016 | $585.73 | $469.28 | $1,055.01 | 72 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 73 Post | 6/1/2016 | $585.73 | $469.28 | $1,055.01 | 73 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 74 Post | 7/1/2016 | $585.73 | $469.28 | $1,055.01 | 74 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 75 Post | 8/1/2016 | $585.73 | $469.28 | $1,055.01 | 75 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 76 Post | 9/1/2016 | $585.73 | $469.28 | $1,055.01 | 76 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 77 Post | 10/1/2016 | $585.73 | $469.28 | $1,055.01 | 77 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 78 Post | 11/1/2016 | $585.73 | $469.28 | $1,055.01 | 78 | $585.73 | $469.28 | $1,055.01 | $0.00 | $0.00 | $0.00 |
| 79 Post | 12/1/2016 | $585.73 | $262.90 | $848.63 | 79 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 80 Post | 1/1/2017 | $585.73 | $262.90 | $848.63 | 80 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 81 Post | 2/1/2017 | $585.73 | $262.90 | $848.63 | 81 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 82 Post | 3/1/2017 | $585.73 | $262.90 | $848.63 | 82 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 83 Post | 4/1/2017 | $585.73 | $262.90 | $848.63 | 83 | $585.73 | $262.90 | $848.63 | $0.00 | $0.00 | $0.00 |
| 84 Post | 5/1/2017 | $602.66 | $262.90 | $865.56 | 84 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 85 Post | 6/1/2017 | $602.66 | $262.90 | $865.56 | 85 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 86 Post | 7/1/2017 | $602.66 | $262.90 | $865.56 | 86 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 87 Post | 8/1/2017 | $602.66 | $262.90 | $865.56 | 87 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 88 Post | 9/1/2017 | $602.66 | $262.90 | $865.56 | 88 | $602.66 | $262.90 | $865.56 | $0.00 | $0.00 | $0.00 |
| 89 Post | 10/1/2017 | $602.66 | $311.14 | $913.80 | 89 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |
| 90 Post | 11/1/2017 | $602.66 | $311.14 | $913.80 | 90 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |
| 91 Post DX | 12/1/2017 | $602.66 | $311.14 | $913.80 | 91 | $602.66 | $311.14 | $913.80 | $0.00 | $0.00 | $0.00 |

Exhibit A

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92 | Post DX | 1/1/2018 | $602.66 | $68.42 | $671.08 | 92 | $602.66 | $68.42 | $671.08 | $0.00 | $0.00 | $0.00 |
| 93 | Post DX | 2/1/2018 | $602.66 | $68.42 | $671.08 | 93 | $602.66 | $68.42 | $671.08 | $0.00 | $0.00 | $0.00 |
| 94 | Post DX | 3/1/2018 | $602.66 | $68.42 | $671.08 | 94 | $602.66 | $68.42 | $671.08 | $0.00 | $0.00 | $0.00 |
| 95 | Post DX | 4/1/2018 | $602.66 | $68.42 | $671.08 | 95 | $602.66 | $68.42 | $671.08 | $0.00 | $0.00 | $0.00 |
| 96 | Post DX | 5/1/2018 | $646.66 | $68.42 | $715.08 | 96 | $646.66 | $68.42 | $715.08 | $0.00 | $0.00 | $0.00 |
| 97 | Post DX | 6/1/2018 | $646.66 | $44.25 | $690.91 | 97 | $646.66 | $44.25 | $690.91 | $0.00 | $0.00 | $0.00 |
| 98 | Post DX | 7/1/2018 | $646.66 | $44.25 | $690.91 | 98 | $646.66 | $44.25 | $690.91 | $0.00 | $0.00 | $0.00 |
| 99 | Post DX | 8/1/2018 | $646.66 | $44.25 | $690.91 | | | | $0.00 | $646.66 | $44.25 | $690.91 |
| 100 | Post DX | 9/1/2018 | $646.66 | $44.25 | $690.91 | | | | $0.00 | $646.66 | $44.25 | $690.91 |
| 101 | Post DX | 10/1/2018 | $646.66 | $44.25 | $690.91 | | | | $0.00 | $646.66 | $44.25 | $690.91 |
| 102 | Post DX | 11/1/2018 | $646.66 | $44.25 | $690.91 | | | | $0.00 | $646.66 | $44.25 | $690.91 |
| 103 | Post DX | 12/1/2018 | $646.66 | $44.25 | $690.91 | | | | $0.00 | $646.66 | $44.25 | $690.91 |
| 104 | Post DX | 1/1/2019 | $646.66 | $44.25 | $690.91 | | | | $0.00 | $646.66 | $44.25 | $690.91 |
| **Total** | **104** | | **$61,971.97** | **$30,068.92** | **$92,040.89** | **98** | **$58,092.01** | **$28,864.86** | **$86,956.87** | **$3,879.96** | **$1,204.06** | **$5,084.02** |
| Total Pre | 23 | | $14,549.83 | $0.00 | $14,549.83 | 23 | $14,549.83 | $7,977.76 | $22,527.59 | $0.00 | -$7,977.76 | -$7,977.76 |
| Total Post | 67 | | $38,588.90 | $29,061.68 | $67,650.58 | 67 | $38,588.90 | $20,145.36 | $58,734.26 | $0.00 | $8,916.32 | $8,916.32 |
| Total Post DX | 14 | | $8,833.24 | $1,007.24 | $9,840.48 | | $4,953.28 | $741.74 | $5,695.02 | $3,879.96 | $265.50 | $4,145.46 |
| GRAND TOTALS: | 104 | | $61,971.97 | $30,068.92 | $92,040.89 | 90 | $58,092.01 | $28,864.86 | $86,956.87 | $3,879.96 | $1,204.06 | $5,084.02 |

Post-Petition-Other Amounts Due v. Applied:

| Cat Desc | Amt Due | Amt Applied | Variance |
|---|---|---|---|
| Escrow | $0.00 | $938.56 | -$938.56 |
| Corp Adv | $150.00 | $0.00 | $150.00 |
| Suspense | $34.60 | $49.58 | -$14.98 |
| Cat4Desc | $0.00 | $0.00 | $0.00 |
| TOTALS: | $184.60 | $988.14 | -$803.54 |

Post-Petition - Other Amounts Due Schedule:

| Doc: | Eff Date: | Cat1 Desc | Cat2 Desc | Cat3 Desc | Cat4 Desc |
|---|---|---|---|---|---|
| NOPF | | | $150.00 | | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $4.44 | |
| SuspOverpmt | | | | $6.20 | |
| SuspOverpmt | | | | $6.20 | |
| **Total** | | **$0.00** | **$150.00** | **$34.60** | **$0.00** |

Exhibit A

Post-Petition- Other Amounts Applied Schedule:

| Line | Pre/Post | Date | Escrow | Corp Adv | Suspense | Cat4Desc |
|------|----------|------|--------|----------|----------|----------|
| | Pre | 2/6/2018 | $469.28 | | | |
| | Pre | | $469.28 | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Pre | | | | | |
| | Post | | | | | |
| | Post | | | | | |
| | Post | 11/21/2017 | | | $0.00 | |
| | Post | 11/21/2017 | | | $0.00 | |
| | Post | 11/21/2017 | | | $49.58 | |
| | | | | | | |
| | | | | | | |
| **Total** | | 4/7/2015 | $938.56 | $0.00 | $49.58 | $0.00 |

| | | | | |
|---|---|---|---|---|
| Pre Other | $938.56 | $0.00 | $0.00 | $0.00 |
| Post Other | $0.00 | $0.00 | $49.58 | $0.00 |
| Total: | $938.56 | $0.00 | $49.58 | $0.00 |

Exhibit A

**Amounts Paid/Posted**
**As of 01/17/2019**

| Desc | | Amount: | Totals: |
|---|---|---|---|
| Pre-Petition-Existing Suspense: | | $0.00 | |
| Pre-Petition-Arrearage-Trustee: | | $12,378.19 | |
| SUB-TOTAL-Pre Petition | | | $12,378.19 |
| Post-Petition1-Trustee: | | $59,338.73 | |
| Post-Petition2-Trustee: | | $2,074.48 | |
| Post-Petition3-Debtor: | | $6,190.00 | |
| Post-Petition Fees-Trustee: | | $150.00 | |
| Post-Petition4-Ocwen Error: | | $81.97 | |
| SUB-TOTAL-Post-Petition | | | $67,835.18 |
| Post DX - Debtor | | | $5,560.00 |
| Total: | | | $85,773.37 |

**Debtor BK Payments**

| Line | Desc | Date | Paid | Due | Variance | |
|---|---|---|---|---|---|---|
| 518 | Overpmt | 5/17/2017 | $870.00 | $865.56 | $4.44 | |
| 519 | Overpmt | 5/19/2017 | $870.00 | $865.56 | $4.44 | |
| 524 | Overpmt | 7/17/2017 | $870.00 | $865.56 | $4.44 | |
| 526 | Overpmt | 8/11/2017 | $870.00 | $865.56 | $4.44 | |
| 527 | Overpmt | 9/8/2017 | $870.00 | $865.56 | $4.44 | |
| 528 | Overpmt | 10/6/2017 | $920.00 | $913.80 | $6.20 | |
| 531 | Overpmt | 11/6/2017 | $920.00 | $913.80 | $6.20 | |
| 533 | Overpmt | 12/1/2017 | $920.00 | $913.80 | $6.20 | |
| 536 | Overpmt | 1/12/2018 | $920.00 | $671.08 | $248.92 | |
| 1012 | Overpmt | 2/12/2018 | $920.00 | $671.08 | $248.92 | |
| 1017 | Overpmt | 3/9/2018 | $920.00 | $671.08 | $248.92 | |
| 1023 | Overpmt | 4/9/2018 | $920.00 | $671.08 | $248.92 | |
| 1237 | Overpmt | 5/4/2018 | $960.00 | $715.08 | $244.92 | |
| 1027 | Exp Waive | 4/19/2018 | $150.00 | $0.00 | $150.00 | $1,431.40 |
| 1795 | Pmt Applied | 12/19/2018 | $0.00 | $690.91 | -$690.91 | |
| 1798 | Pmt Applied | 12/19/2018 | $0.00 | $690.91 | -$690.91 | |
| TOTAL: | | | $11,900.00 | $11,850.42 | $49.58 | |

Exhibit A

# EXHIBIT "1"

Exhibit A

# Bernard Jay Patterson, CFE

11543 Crystal Bay Circle, North Little Rock, Arkansas 72113   501-276-1108
jay@fulldisclosurellc.com

# Curriculum Vitae

Bernard Jay Patterson, owner of Full Disclosure, LLC provides forensic and investigative accounting, auditing and data analytics specific to the mortgage loan servicing, structured finance and document forensic areas.

- Expert witness appearances in numerous state and federal court jurisdictions
- Development of methodologies used in the forensic investigation, examination and analyses of mortgage loan servicing transactions, securitization processes, document forensics, and standing issues.
- Development of methodologies used in the reconstruction of mortgage servicing accounting data and transactions extracted from proprietary and third party systems of record.
- Specialized knowledge of the data output and functions of most major mortgage servicing systems of record including Loansphere MSP, LSAMS, RealServicing, and Fiserve.
- Development of methodologies used in the analyses of mortgage servicing transactions in the bankruptcy context including bifurcation of funds to pre and post petition segments for analyses.
- Development of escrow analysis software programs specialized for application in the bankruptcy area.
- Nationally known in the area of forensic and investigative accounting in the mortgage loan servicing and securitization segment including various speaking and teaching engagements.
- Previous experience:  Civil and criminal cases including expert witness testimony, deposition testimony, consulting engagements and mediation presentations.
- Clients – Attorneys, Attorneys General, Bankruptcy Trustees, County Recording Offices, MBS Investors, other governmental entities.
- Co-Author – "Foreclosure in California, A Crisis of Compliance" – Results of a study completed for the Office of the Assessor-Recorder, San Francisco County, California.
- Current engagement with the Ditech Holding Corporation Consumer Creditor Recovery Trust auditing claims.

Exhibit A

**Expert Witness Appearances/Admittances:***

- United States Bankruptcy Court, Eastern District of Arkansas
- United States Bankruptcy Court, Western District of Arkansas
- United States Bankruptcy Court, Northern District of Florida.
- United States Bankruptcy Court, Eastern District of Kentucky, Lexington Division.
- United States Bankruptcy Court, Central District of California.
- United States Bankruptcy Court, Southern District of New York.
- United States Bankruptcy Court, Southern District of Texas.
- United States Bankruptcy Court, Northern District of Texas.
- United States District Court, District of Oregon
- United States District Court, Southern District of Mississippi
- United States District Court, Northern District of Illinois
- Superior Court, State of California, County of Orange.
- Supreme Court, State of New York-Kings, Nassau, & Suffolk Counties.
- District Court, Clark County, State of Nevada.
- Court of Common Pleas, Cuyahoga County, State of Ohio.
- Circuit Court, Eleventh Judicial Circuit, Miami-Dade County, State of Florida.
- Circuit Court, Fifteenth Judicial Circuit, Palm Beach County, State of Florida
- Circuit Court, County of Jackson, State of Missouri.
- State Court, County of Cumberland, State of Maine.
- American Arbitration Association.

***See Addendum on last page.**

**Credentials:**

- Certified Fraud Examiner – November, 2009

**Education:**

University of Arkansas Little Rock – Bachelor of Science degree in Accounting.

**Current Business:**

Full Disclosure, LLC – Owner since October, 2007.

Exhibit A

**Instructor/Speaking Engagements:**

- Instructor/Speaker – Securitization and Servicing Seminar – Shelby, NC – September 2010.
- Instructor/Speaker – Securitization and Servicing Seminar – Las Vegas, NV – February 2011.
- Instructor/Speaker – UCC and Securitization Seminar – Ontario, CA. – September 2011.
- Speaker – Debtor/Creditor Fall Legal Institute-Arkansas Bar Association – Fayetteville, AR. – November 2011.
- Instructor/Speaker – UCC and Securitization Seminar – New York, NY – November 2011.
- Instructor/Speaker – UCC and Securitization Seminar – Orlando, FL – March 2012.
- Instructor/Speaker – Advanced Bankruptcy Seminar, Max Gardner – Shelby, NC – April 2012.
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – August 2012
- Instructor/Speaker – Foreclosure Securitization and Servicing Seminar – Max Gardner – Charlotte, NC.  – October 2012.
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – January 2013
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – September 2013
- Instructor/Speaker – Regulation X and Z Seminar, Max Gardner-Shelby, NC. – February 2014
- Instructor/Speaker – Bankruptcy Seminar, Max Gardner – Shelby, NC. – March 2014
- Speaker-Foreclosure Seminar – Suffolk County New York Bar Association – May 2014
- Instructor/Speaker-Bankruptcy, Regulation X and Z Seminar, Max Gardner-Shelby, NC – November 2014.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Chicago, IL.  May 2015.
- Instructor/Speaker-Advanced Bankruptcy Seminar, Max Gardner-Chicago, IL.  July 2015.
- Instructor/Speaker-Regulation X and Z Seminar, Max Gardner-New York, NY.  August 2015.
- Speaker-National Consumer Law Center (NCLC)-2015 Summer Mortgage Conference. August 2015.  Washington DC.
- Instructor/Speaker-Advanced Bankruptcy Seminar, Max Gardner-Charlotte, NC. November 2015.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  May 2016
- Speaker – Legal Aid Services of Oklahoma- Foreclosure Defense and Bankruptcy Conference.  Oklahoma City, Oklahoma.  July 2016.
- Instructor/Speaker – Webinar Series – NACA – Mortgage Servicing Loan Accounting. January 2017.

Exhibit A

- Co-Presenter – Webinar  - Max Gardner.  Bankruptcy Escrow Analyses.  February 2017.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Charlotte North Carolina.  August 2017
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  February 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina.  July 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner – Shelby North Carolina.  October 2018.
- Instructor/Speaker-Bankruptcy Seminar, Max Gardner – Shelby North Carolina.  December 2018.
- Instructor/speaker-Bankruptcy Seminar, Max Gardner-Shelby North Carolina. July 2019.
- Co-Presenter – Webinar on Mortgage Loan Forbearances in the CARES Act.  Max Gardner.  May 2020.
- Co-Presenter – NCLC Summer Mortgage Virtual Conference – Mortgage Servicing Issues.  Tom Cox and John Rao.  June 17, 2020.
- Co-Presenter – The CARES Act and Mortgage Forbearance Webinar – National Association of Chapter Thirteen Trustees Academy.  Max Gardner – Thad Bartholow – Malissa Giles.  September 3, 2020.
- Co-Presenter – Mortgage Forbearance – What's Next?/Webinar – National Association of Consumer Advocates (NACA).  Max Gardner.  October 2020
- Co-Presenter – Mortgage Forbearance-What's Next?/Webinar – National Association of Consumer Bankruptcy Attorneys (NACBA).  Max Gardner.  October 2020.
- Instructor/Speaker – Max Gardner Bankruptcy Bootcamp Seminar. Gardner-Webb University Campus. July 2021.
- Co-Presenter – Mortgage Forbearance Webinar – National Association of Consumer Advocates (NACA).  September 2021.

Exhibit A

**Publications/Papers:**

*"Foreclosure in California, A Crisis of Compliance"* – Results of a study completed for the Office of the Assessor-Recorder, San Francisco County, California.  Co-author

*"Mortgage Loan Document Custodians, Their Roles, Functions, and Issues".*  July, 2014. Not published.

*"Accounting Treatment of Mortgage Loans, It is all about control".*  November 2014. Not published.

**Organizations:**

- Association of Certified Fraud Examiners

**Testimony and Case List**:  Please see attached Case Listing and Addendum to Case Listing.

Exhibit A

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| | | | | |
| 10/2009 | 09-03045 | *Kirkley v. GMAC Mortgage, et al* | US Bankruptcy Court, Texas Northern | Expert Report<br>Mediation Testimony<br>Deposition |
| 11/2009 | 05-75240 | *Elder v. U.S. Bank* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 12/2009 | 03-70592 | *Bullard v. GMAC* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 5/2010 | 07-01054 | *Moffitt v. America's Servicing Company* | US Bankruptcy Court, Arkansas Eastern | Expert Report<br>Mediation Testimony |
| 6/2010 | 09-01244 | *Bateman v. Southern Development* | US Bankruptcy Court, Arkansas Eastern | Expert Report<br>Trial Testimony |
| 9/2010 | 09-CI-00116 | *Bank of NY Mellon v. Thomas Sexton* | Circuit Court, Bourbon County Kentucky | Consultant Report<br>Affidavit of Testimony |
| 9/2010 | 09-75455 | *Ford v. US Bank, as Trustee* | US Bankruptcy Court, Arkansas Western | Consultant Report<br>Affidavit of Testimony |
| 10/2010 | 09-12663 | *Jackson v. Citimortgage* | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 11/2010 | CV-2010-6972 | *Rasberry v. Aurora Loan Services, LLC* | Circuit Court, Jefferson County Arkansas | Affidavit of Testimony |
| 12/2010 | 10-73345 | *Creel v. Chase Home Finance, et al* | US Bankruptcy Court, Arkansas Western | Consultant Report<br>Consultant Report |
| 1/2011 | 07-51925 | *Mattox v. Wells Fargo Bank* | US Bankruptcy Court, Kentucky Eastern | Expert Report |
| 1/2011 | 10-37569 | *Mausbach v. Aurora Loan Services* | US Bankruptcy Court, California Central | Consultant Report<br>Affidavit of Testimony |
| 1/2011 | 10-14600 | *In Re: Landmark Utilities, Inc.* | US Bankruptcy Court, Arkansas Eastern | Expert-Named |
| 2/2011 | 08-11442 | *Aurora Loan Svcs v. Rick Phillips, et al* | US Bankruptcy Court, Alabama Southern | Expert Report |
| 2/2011 | 08-11442 | *Aurora Loan Svcs v. Rick Phillips, et al* | US Bankruptcy Court, Alabama Southern | Expert Report |
| 2/2011 | 10-19328 | *In Re: Amal S. Tadros* | US Bankruptcy Court, California Southern | Consultant Report<br>Affidavit of Testimony |
| 2/2011 | 10-52208 | *Suedkamp v. BAC Home Loans Servicing LP* | US Bankruptcy Court, Kentucky Eastern | Affidavit of Testimony |

Exhibit A

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 4/2011 | 07-51925 | *Mattox v. Wells Fargo Bank* | US Bankruptcy Court, Kentucky Eastern | Deposition Testimony Deposition Testimony |
| 4/2011 | 08-68896 | *HSBC Bank USA as Trustee v. Blanco* | Circuit Court, 11th Dist, Florida | Affidavit of Testimony |
| 4/2011 | 10-22652 | Taylor v. HSBC Bank USA as Trustee | US Bankruptcy Court, New York Southern | Consultant Reports |
| 5/2011 | 11-00466 | Lopez v. GMAC Mortgage | US Bankruptcy Court, California Southern | Affidavit of Testimony |
| 5/2011 | 11-00466 | Lopez v. GMAC Mortgage | US Bankruptcy Court, California Southern | Consultant Report |
| 5/2011 | 08-03017 | Fitzpatrick v. Countrywide Home Loans | US Bankruptcy Court, Florida Northern | Expert Report |
| 5/2011 | CV2009-902747 | Wells Fargo Bank v. Wendell Nichols et al | Circuit Court, Jefferson County Alabama | Affidavit of Testimony |
| 5/2011 | 86043505 | Deutsche Bank et al v. Chia Ling Chow Watson | Circuit Court, 17th Dist, Broward Cty, Florida | Affidavit of Testimony |
| 6/2011 | CV-08-90056 | Scott v Ocwen Loan Servicing, et al | Circuit Court, Clarke County Alabama | Affidavit of Testimony |
| 6/2011 | 10-01249 | Walter Lacey v. BAC Home Loans Servicing, et al | US Bankruptcy Court, Massachusetts, Eastern | Expert Report |
| 7/2011 | CV-09-600339-S | Aurora Loan Services v. Basak-Smith | Superior Court, J.D. of Fairfield, CT | Consultant Report Affidavit of Testimony |
| 7/2011 | 10-22652 | Taylor v. HSBC Bank USA as Trustee | US Bankruptcy Court, New York Southern | Affidavit of Testimony |
| 8/2011 | 08-03017 | Fitzpatrick v. Countrywide Home Loans | US Bankruptcy Court, Florida Northern | Deposition Testimony |
| 8/2011 | 06-17053 | In Re:  Roselle Tyson | US Bankruptcy Court, New Jersey | Expert Report |
| 8/2011 | CIV507589 | Lancaster v. JP Morgan Chase | Superior Court, California, San Mateo | Affidavit of Testimony |
| 8/2011 | 10-73345 | Creel v. Chase Home Finance, et al | US Bankruptcy Court, Arkansas Western | Expert Report Expert Report |
| 11/2011 | 10-01158 | Cummings v. EMC Mortgage Corp | US Bankruptcy Court, Arkansas Eastern | Expert Report |
| 12/2011 | 10CV00982 | Norman Ziccardi, et al v. BAC Home Loan Svc LP | US District Court, Ohio Northern | Expert Report |
| 12/2011 | 11AP00027 | Rick A Phillips v. Aurora Loan Services LLC, et al | US Bankruptcy Court, Alabama Southern | Affidavit of Testimony |

Exhibit A

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 1/2012 | 11CV0392 | Citimortgage v. William Gibbs, et al | District Court, Sedgwick County, Kansas | Expert Report |
| 2/2012 | 10-12856 | In re: George S. Bevins, Debtor | US Bankruptcy Court, Northern Dist., New York | Expert Report |
| 3/2012 | 11-00415 | Oberg v. Bank of America, et al | US District Court, Mississippi, Southern | Expert Report |
| 3/2012 | 11-00419 | Hopkins v. Bank of America, et al | US District Court, Mississippi, Southern | Expert Report |
| 3/2012 | 30-2011-00497899 | Aurora Loan Services v. Daryoush M. Jahromi | Superior Court, Orange County, California | Affidavit of Testimony |
| 4/2012 | SACV111877 | Daniel Tarver v. OneWest Bank fsb, et al | US District Court, Central District, California | Affidavit of Testimony |
| 5/2012 | BC452571 | Alla Furman v. Bank of America, et al | Superior Court, Los Angeles County, California | Affidavit of Testimony |
| 5/2012 | 10-73345 | Jackie Creel, et al v. Chase Home Finance, et al | US Bankruptcy Court, Western Dist., Arkansas | Trial Testimony |
| 6/2012 | 2011CA015437 | Regions Bank, et al v. Alvin and Saundra Karp | Circuit Court, Miami Dade County, Florida | Expert Report |
| 6/2012 | 2011CA015437 | Regions Bank, et al v. Alvin and Saundra Karp | Circuit Court, Miami Dade County, Florida | Deposition Testimony |
| 6/2012 | 2011100CV11 | Carolyn Sims v. Wells Fargo Bank as Trustee, et al | Circuit Court, Jones County, Mississippi | Expert Report |
| 6/2012 | 1188SU20 | Bank of America NA v. Policarpo Dacruz, et al | Trial Court, Commonwealth of Mass. | Affidavit of Testimony |
| 6/2012 | 11CV2540 | Mark Sanders, et al v. CitiMortgage Inc. | US District Court, Kansas | Expert Report |
| 7/2012 | 11CV395SB | James P. Scheider Jr. et al v. Deutsche Bank NTC as Trustee | US District Court, South Carolina | Consultant Report Affidavit of Testimony |
| 8/2012 | 10-28392-ca-24 | Bank of New York as Trustee v. Bishan Seneviratne, et al | Circuit Court, Miami Dade County, Florida | Consultant report Affidavit of Testimony |
| 8/2012 | 104580 | Bethany Moura v. OneWest Bank, FSB | Superior Court, State of Rhode Island | Consultant Report Affidavit of Testimony - Securitization |
| 9/2012 | 30-2011-00451386 | Donald Distefano v. HSBC Bank USA as Trustee, et al | Superior Court, Orange County, California | Trial Testimony |
| 9/2012 | 1-11-cv-00420 | Gloria Patton v. American Home Mtg Servicing, et al | US District Court, Mississippi, Southern | Expert Report - Securitization |
| 10/2012 | 111826 | William Bernardino, et al v. OneWest Bank FSB, et al | Superior Court, State of Rhode Island | Consultant Report - Securitization Affidavit of Testimony - Securitization |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 11/2012 | CV-2009-902322 | GMAC Mtg LLC, et al v. Derrius E. Silmon, et al | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 11/2012 | 09045276CA | BONY et atl v. Efren Garcia, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 12/2012 | 12-656686J | Jeffrey LaPour et al v. OneWest Bank FSB, et al | District Court, Clark County Nevada | Expert Report - Securitization |
| 1/2013 | CV2010-732 | David Corey v. BAC Home Loans Servicing LP | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 1/2013 | CV2010-901266 | BONY Mellon as Trustee, et al v. John M. Ziegler III, et al | Circuit Court, Mobile County, State of Alabama | Affidavit of Testimony - Servicing |
| 1/2013 | 30-2012-00584366 | Paul Hoffman v. JPMorgan Chase Bank, NA, et al | Superior Court, Orange County, California | Affidavit of Testimony - Securitization |
| 1/2013 | CV2012-00480 | Edwin Justin v USBank NA as Trustee for LXS 2006-14N | Superior Court, Coconino County, Arizona | Expert Report - Securitization |
| 2/2013 | 11-CV-2540 | Mark Sanders, et al v. CitiMortgage Inc. | US District Court, District of Kansas | Expert Report - Supplemental Deposition Testimony - Servicing |
| 3/2013 | 09-44280-CA-10 | Detusche Bank NTC as Trustee et al v. E Caballeriro, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 3/2013 | 09-74910-CA-10 | Deutsche Bank Trust Co et al v. Jason Savitz, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization |
| 4/2013 | 11-CV-0392 | CitiMortgage v Williams Gibbs, et al | District Court, Sedgwick County, Kansas | Deposition Testimony - Servicing |
| 4/2013 | 2011-CA-13862 | Bank of America, et al v. Hender R. Bermudez, et al | Circuit Court, Orange County, Florida | Expert Report - Securitization |
| 4/2013 | PC 2010-5902 | Rafael Genao v. Litton Loan Services, et al | Superior Court, State of Rhode Island | Expert Report - Securitization |
| 5/2013 | 12-656686-J | Lapour, et al v. Onewest Bank, FSB, et al | District Court, Clark County Nevada | Trial Testimony - Securitization |
| 5/2013 | CACE1121448 | Bank of NY Mellon et al v. Vicki Lee Grusby, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |
| 6/2013 | 12-30614-RAG | Jeffrey V Howes v. Wells Fargo Bank NA | US Bankruptcy Court, Maryland | Expert Report - Servicing |
| 6/2013 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Expert Report - Servicing |
| 6/2013 | 10-11643-SMB | In Re: Marcelino Kassiano, et al | US Bankruptcy Court, New York Southern | Affidavit of Testimony - Securitization |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 7/2013 | 41386/2009 | US Bank NA et al v. Edward A Christensen, et al | Supreme Court, County of Suffolk, New York | Expert Report - Securitization |
| 7/2013 | N11L-03-097 | Deutsche Bank et al, v. Eugene Moss, et al | Superior Court, County of New Castle, Maryland | Expert Report - Securitization |
| 7/2013 | F-013537-12 | Wells Fargo Bank v. Cory Friedman, et al | Superior Court, Monmouth County, New Jersey | Affidavit of Testimony - Securitization |
| 7/2013 | RE-09-00056 | BONY as Trustee, et al v. Robert J. McKenna, et al | District Court, State of Maine | Affidavit of Testimony - Securitization |
| 8/2013 | 07-23468CA22 | Citigroup Global Markets v Melvin Brooks, Priority One CU | Circuit Court, Miami Dade County, Florida | Affidavit of Testimony - Servicing |
| 8/2013 | 10-32353CA23 | BONYM as Trustee et al v. Melissa M. Fung, et al | Circuit Court, Miami Dade County, Florida | Expert Report - Securitization Deposition Testimony - Securitization |
| 8/2013 | 08-31733 | BONY as Trustee, et al v. Richard Von Houtman, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |
| 9/2013 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Deposition Testimony - Servicing |
| 10/2013 | 2009-CA-10636 | Deutsche Bank et al, v. Lori A. Pheasant, et al | Circuit Court, Collier County, State of Florida | Expert Report - Securitization |
| 10/2013 | 12-00313 | Bank of America NA v. Fulcrum Enterprises LLC | US District Court, Texas, Southern | Expert Report - Securitization |
| 10/2013 | 12054-08 | HSBC Bank USA NA et al v. Anibal Nieves, et al | Supreme Court, County of Nassau, New York | Expert Report - Securitization |
| 10/2013 | SPRDC-RE-12-79 | US Bank NA v. Angie and Daniel Axelsen | District Court, State of Maine | Affidavit of Testimony - Securitization |
| 10/2013 | 08-31733 | BONY as Trustee, et al v. Richard Von Houtman, et al | Circuit Court, Broward County, Florida | Deposition Testimony - Securitization |
| 11/2013 | 131881/09 | Deutsche Bank, et al v. Lale Karakus, et al | Supreme Court, County of Richmond, New York | Expert Report - Securitization |
| 12/2013 | 10-12490-shl | In re: America Sanchez | US Bankruptcy Court, New York, Southern Dist | Expert Report - Securitization |
| 12/2013 | 12H77SP003422 | Fannie Mae v. Debra Brown | Housing Court, Commonwealth of Massachusetts | Affidavit of Testimony - Securitization |
| 1/2014 | 001686/2006 | JPMorgan Chase Bank et al v. Frederick W Butler, et al | Supreme Court, County of Kings, New York | Trial Testimony - Securitization |
| 1/2014 | 9054350 | Wells Fargo Bank NA et al, v. Robert A Kusher, et al | Circuit Court, Broward County, Florida | Expert Report - Securitization |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 2/2014 | | CitiMortgage et al, v. Gary R Parker, et al | Circuit Court, County of Kane, Illinois | Affidavit of Testimony - Securitization |
| 3/2014 | 32528/2012 | US Bank NA v. Luc A Fednard, et al | Supreme Court, County of Suffolk, New York | Expert Report - Securitization |
| 3/2014 | 13-20436 | In re:  Thomas Chennadu, Debtor | US District Court, Connecticut, Southern | Affidavit of Testimony - Securitization |
| 4/2014 | 12-CV-311-HSO | Charles Neel et al v. Fannie Mae, et al | US District Court, Mississippi, Southern | Trial Testimony - Servicing |
| 4/2014 | CV2012-903199 | Wells Fargo Bank na v. Geraldine W Smith | Circuit Court, County of Jefferson, Alabama | Affidavit of Testimony - Securitization |
| 5/2014 | 12CV012528 | RBS Citizens NA v. Peter J Kondos, et al | Circuit Court, County of Milwaukee, Wisconsin | Expert Report - Servicing |
| 5/2014 | 2012CV01230 | Deutsche Bank et al v. Melanie Fresch, et al | Court of Common Pleas, County of Portage, Ohio | Affidavit of Testimony - Securitization |
| 5/2014 | F-010318-13 | US Bank as Trustee v Ira A Newman et al | Superior Court, New Jersey, Monmouth County | Expert Report - Securitization |
| 5/2014 | 13CIV0436 | US Bank as Trustee et al, v. James E Davis, et al | Court of Common Pleas, County of Medina, Ohio | Affidavit of Testimony - Securitization |
| 5/2014 | 010087/2010 | HSBC Bank USA NA et al v. John Clemente, et al | Supreme Court, New York, Suffolk County | Affidavit of Testimony - Securitization |
| 5/2014 | 2012-CV-1282-G | Leslie Epps v. Bank of America, NA, et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 5/2014 | 09-23239-RDD | In Re: Vincent Tavaglione | US Bankruptcy Court, New York, Southern Dist | Expert Report - Servicing |
| 5/2014 | 02-54927 | Victor Faverty v Ocwen Loan Servicing | US Bankruptcy Court, Ohio, Northern District | Expert Report - Servicing |
| 6/2014 | SUCV2013-04546B | FV-1 Inc et al v. Alison B Marlow, et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 7/2014 | 12-01877-MJP | Penny Stafford v Suntrust Mortgage Inc et al | US District Court, Washington, Seattle | Expert Report - Securitization |
| 7/2014 | 10-2-24157-4KNT | Kevin J Selkowitz v Litton Loan Servicing LP et al | Superior Court, Washington, King County | Expert Report - Securitization |
| 7/2014 | 13-00234 | Ishee v Federal National Mtg Association et al | US District Court, Mississippi, Southern | Expert Report - Servicing  Deposition Testimony - Servicing |
| 8/2014 | 150285/2014 | Adam Plotch v Wells Fargo Bank NA et al | Supreme Court, New York, Ricmond County | Affidavit of Testimony - Securitization |

Exhibit A

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 8/2014 | 2013-CA-1346 | Wells Fargo Bank v Lee Rohe and Susan Rohe | Circuit Court, Florida, Monroe County | Affidavit of Testimony - Securitization |
| 8/2014 | 2013-CA-626-K | Deutsche Bank et al v. Cynthia Widmaier, et al | Circuit Court, Monroe County, Florida | Expert Report - Securitization |
| 9/2014 | 13-42762MSH | Bello v Cenlar FSB | US Bankruptcy Court, Massachusetts, Central | Expert Report - Servicing |
| 9/2014 | 12-CV-3736-B | Dennis Farmer v Federal National Mtg Association et al | Superior Court, Massachusetts | Affidavit of Testimony - Securitization |
| 9/2014 | CV-2012-902854 | Fletcher D Turner v CitiMortgage Inc | Circuit Court, Alabama, Mobile County | Affidavit of Testimony - Securitization |
| 9/2014 | 9039/2009 | Aurora Loan Services LLC v Manuel Ang, et al | Supreme Court, New York, Queens County | Affidavit of Testimony - Securitization |
| 9/2014 | 380369-2009 | HSBC Bank USA NA as Trustee et al vs. Mario Costanz, et al | Supreme Court, New York, Bronx County | Expert Report - Securitization |
| 10/2014 | 13SBQ2791311-001 | Oliver Hendricks vs Fannie Mae | Land Court, Commonwealth of Massachusetts | Affidavit of Testimony - Securitization |
| 10/2014 | CV110085 | David S Baumwohl v JPMorgan Chase Bank NA, et al | Superior Court, California, Mono County | Expert Report - Securitization |
| 10/2014 | CV12-901839-EAF | Bank of New York Mellon, et al v Douglas E Arnold, et al | Circuit Court, Jefferson County, State of Alabama | Affidavit of Testimony - Securitization |
| 10/2014 | | Karen L Amundsen v Deutsche Bank National, et al | Superior Court, Commonwealth of Massachusetts | Expert Report - Securitization |
| 10/2014 | 12-20033 | PHH Mortgage Corp v. Douglas M Brame | US Bankruptcy Court, District of Maine | Expert Report - Servicing |
| 10/2014 | BA11E0068QC | Lisa Jordan, Administrator v Aurora Loan Services LLC | Trial Court, Commonwealth of Mass. | Affidavit of Testimony - Securitization |
| 10/2014 | 09-2-09456-8 | Walker v Quality Loan Service Corp, et al | Superior Court, State of Washington | Expert Report - Securitization |
| 11/2014 | F-938466013 | Wells Fargo Bank as Trustee v Ernest Byers, et al | Superior Court, State of New Jersey, Essex County | Expert Report - Securitization |
| 11/2014 | 95294 | Brian Stone et al v MERS, et al | Superior Court, State of Rhode Island | Affidavit of Testimony - Securitization |
| 11/2014 | 13-1-239K | BONY as Trustee v Wilber Kum Yet Hehukai Chang, et al | Circuit Court, State of Hawaii, Third Circuit | Expert Report - Securitization |
| 12/2014 | F-015924-14 | BONY as Trustee et al v Anil Narang, et al | Superior Court, State of New Jersey, Essex County | Expert Report - Securitization |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 12/2014 | 2014-CA-012353 | Wells Fargo Bank as Trustee et al v Alan S Klasfeld, et al | Circuit Court, State of Florida, County of Palm Beach | Expert Report |
| 12/2014 | 7758/2008 | BONY as Trustee, et al v Jade McQueen, et al | Supreme Court, State of New York, County of Kings | Affidavit of Testimony |
| 12/2014 | 12-900416 | Jonathan Sparkman, et al v Wells Fargo Bank, N.A., et al | Circuit Court, State of Alabama, County of Morgan | Affidavit of Testimony |
| 12/2014 | 350/2012 | US Bank NA as Trustee, et al v Hugh Duthie, et al | Supreme Court, State of New York, County of Kings | Trial Testimony |
| 12/2014 | 14-80672 | Novell, et al v Bank of America Corporation | United States District Court, Southern District of Florida | Expert Report |
| 12/2014 | 14-80672 | Novell, et al v Bank of America Corporation | United States District Court, Southern District of Florida | Deposition Testimony |
| 1/2015 | 18463-2013 | Ofelia Merino v HSBC Bank USA NA as Trustee, et al | Supreme Court, State of New York, County of Queens | Expert Report |
| 1/2015 | 010527/2012 | Wells Fargo Bank NA v Niles Webster, et al | Supreme Court, State of New York, County of Nassau | Trial Testimony |
| 2/2015 | 14-06038 | Summerlin Asset Management et al v. Daniolo P Orolfo et al | United States District Court, Eastern District of New York | Expert Report |
| 2/2015 | F-018731-14 | US Bank as Trustee et al, v Jin Choi, et al | Superior Court, State of New Jersey, Bergen County | Expert Report |
| 3/2015 | 26418/2007 | Deutsche Bank as Trustee et al, v Amy Dostaly, et al | Supreme Court, State of New York, County of Kings | Expert Report |
| 3/2015 | 50023/2009 | JPMorgan Chase Bank et al v. Louis Corti, et al | Supreme Court, State of New York, County of Suffolk | Affidavit of Testimony |
| 3/2015 | 14630/2013 | Nationstar Mortgage LLC v Christopher Wong | Supreme Court, State of New York, County of Nassau | Affidavit of Testimony |
| 3/2015 | 14-62137 | Robert Burdick v. Bank of America, NA, et al | United States District Court, Southern District of Florida | Expert Report |
| 4/2015 | 12492/12 | US Bank NA as Trustee, et al v Soledad Murillo, et al | Supreme Court, State of New York, County of Nassau | Trial Testimony |
| 4/2015 | 32749/2013 | US Bank Bank as Trustee, et al v. Joseph Raise, et al | Supreme Court, State of New York, County of Rockland | Expert Report |
| 4/2015 | 5676/10 | Aurora Loan Services LLC v Salomon Cabessa et al | Supreme Court, State of New York, County of Rockland | Expert Report |
| 4/2015 | CV2013-9000061 | Deutsche Bank as Trustee, et al v Christopher Baxter, et al | Circuit Court, State of Alabama, County of Blount | Affidavit of Testimony |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 5/2015 | 13-00543 | John W Howard, et al v CitiMortgage Inc., et al | United States District Court, Southern District of Mississippi | Expert Report |
| 5/2015 | 13-00602 | Leticia Lucero v Cenlar FSB et al | United States District Court, Western District of Washington | Affidavit of Testimony |
| 5/2015 | 14-62137 | Robert Burdick v. Bank of America, NA, et al | United States District Court, Southern District of Florida | Deposition Testimony |
| 6/2015 | CV2013-900104 | Wells Fargo Bank NA v. Michael Garber | Circuit Court, State of Alabama, Winston Cty | Affidavit of Testimony |
| 6/2015 | 13-2008-067540 | BONY as Trustee et al v. Donny Marin, et al | Circuit Court, State of Florida, Miami-Dade | Affidavit of Testimony |
| 6/2015 | 12-469212 | Heather Campbell et al v. FNMA, et al | Land Court, Commonwealth of Massachusetts | Affidavit of Testimony |
| 7/2015 | CV14090621 | PennyMac Corp v Corbett | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | 1302-02516 | Wilmington Trust Co et al, v Derek Cox, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | CV13030476 | HSBC Bank USA NA as Trustee v Richard Grow, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 7/2015 | CV13030009 | US Bank NA et al v. Dean Phillips, et al | Circuit Court, State of Oregon | Affidavit of Testimony |
| 8/2015 | 2014CA000703 | US Bank NA, et al v SEB Enterprice, LLC, et al | Circuite Court, State of Florida, Miami-Dade | Expert Report |
| 8/2015 | 63CV2014901412 | Capital Income et al v. Daryl Spencer, et al | Circuit Court, State of Alabama, Tuscaloosa | Affidavit of Testimony |
| 9/2015 | CV-2013-1881 | WGB LLC v Philip Bowling, et al | United States District Court, Northern District of Alabama | Expert Report Deposition Testimony |
| 9/2015 | 14CV16406 | HSBC Bank USA NA as Trustee et al v. Huse Fazlic, et al | Circuit Court, County of Multnomah, Oregon | Affidavit of Testimony |
| 10/2015 | 15-06021 | Randolph et al v Greentree Servicing LLC | United States Bankruptcy Court, Western District of Virginia | Expert Report |
| 12/2015 | 32528/2012 | US Bank as Trustee v Luc A Fednard, et al | Supreme Court, County of Suffolk, New York | Affidavit of Testimony |
| 12/2015 | 1212-16328 | County of Multnomah Oregon  v MERS | Circuit Court, County of Multnomah, Oregon | Expert Engagement |
| 12/2015 | 8097/2008 | Chase Home Finance v Kevin Loomis et al | Supreme Court, County of Suffolk, New York | Affidavit of Testimony |
| 1/2016 | CV 14 834511 | Fifth Third Mortgage Co v Cynthia V Hunter, et al | Court of Common Pleas, Cuyahoga County, State of Ohio | Trial Testimony* |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 1/2016 | 13 2008 CA 059791 | BONY as Trustee et al, v SSG Worldwide & Nathalian Malo | Circuit Court, Miami Dade County, Florida | Deposition Testimony Trial Testimony |
| 1/2016 | 20344/2012 | JPMorgan Chase v Kellan Waverly, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 1/2016 | 15-01374 | Candace Ironhawk et al v Bank2 & Dovenmuehle | United States District Court, District of Oregon | Affidavit of Testimony |
| 1/2016 | CIV 531332 | John Thurrell et al v Wells Fargo Bank NA, et al | Superior Court, County of San Mateo, State of California | Affidavit of Testimony |
| 2/2016 | 12CV012528 | RBS Citizens NA v. Peter J Kondos, et al | Circuit Court, Milwaukee County, State of Wisconsin | Expert Report - Updated |
| 2/2016 | 15CV11356 | Federal National Mortgage Association v Timonty Colfelt; RENX Group LLC, et al. | Circuit Court, County of Columbia, State of Oregon | Affidavit of Testimony |
| 2/2016 | F-0224030-14 | Wells Fargo Bank NA v. Naresh G Gidwani, et al | Superior Court, County of Middlesex, State of New Jersey | Expert Report |
| 3/2016 | 501557/2015 | Wells Fargo Bank NA as Trustee, et al vs Cecilia Adebola, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 3/2016 | 8974/2009 | Federal National Mortgage Association v Karl Seper, et al | Supreme Court, County of Nassau, New York | Affidavit of Testimony |
| 4/2016 | 30-2015-00827200 | Maria Christine Jose v Carrington Mortgage Services LLC | Superior Court, County of Orange, State of California | Affidavit of Testimony |
| 4/2016 | 1307-10642 | Nationstar Mortgage LLC v Lisa K Stonebridge | Circuit Court, County of Yamhill, State of Oregon | Affidavit of Testimony |
| 4/2016 | 146/2010 | GMAC Mortgage LLC v Sheila B Shalmoni, et al | Supreme Court, County of Kings, New York | Affidavit of Testimony |
| 5/2016 | 15CV00280 | Stephen A Penner, et al v. Wells Fargo Bank, NA, et al | Superior Court, County of Santa Barbara, State of California | Affidavit of Testimony |
| 5/2016 | 1416-CV06988 | James Levitt, et al v. Citimortgage Inc., et al | Circuit Court, County of Jackson, State of Missouri | Deposition Testimony |
| 6/2016 | 14-23184 | In Re:  Francine Silva, Debtor | United States Bankruptcy Court, Southern District of New York | Affidavit of Testimony |
| 7/2016 | SC123563 | Stephen H Powers v PHH Mortgage Corporation, et al | Superior Court, County of Los Angeles, State of California | Affidavit of Testimony |
| 7/2016 | 15-05139 | Michael Paul Free, et al v. Deutsche Bank Trust Company Americas, as Trustee, et al | United States District Court, Western District of Washington | Expert Report |
| 7/2016 | 031319/2016 | Malka Neustadt v Bayview Loan Servicing et al | Supreme Court, County of Rockland, State of New York | Affidavit of Testimony |

Exhibit A

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 7/2016 | 15-04842 | Fannie Mae et al v. Roxann Reynolds Cheek, et al | United States Bankruptcy Court, Northern District of Alabama | Affidavit of Testimony |
| 8/2016 | CV-2015-900218 | Ventures Capital Trust 2013-I-NH v. Fred David Hall, et al | Circuit Court, Mobile County, State of Alabama | Affidavit of Testimony |
| 8/2016 | CIV 531332 | John Thurrell et al v Wells Fargo Bank NA, et al | Superior Court, County of San Mateo, State of California | Deposition Testimony |
| 8/2016 | 8030/2012 | Bank of America et al v. Judah Liberman, et al | Supreme Court, County of Kings, State of New York | Affidavit of Testimony |
| 9/2016 | CV2015-902808 | BGK Investments Inc v Elaine Martin | Circuit Court, County of Jefferson, State of Alabama | Affidavit of Testimony |
| 9/2016 | | Christopher Turner v Huntington National Bank | Court of Common Pleas, County of Mahoning, State of Ohio | Affidavit of Testimony |
| 10/2016 | 16-cv-00101 | Stephen Yuszczak et al v. DLJ Mortgage Capital Inc, et al | United States District Court, District of Rhode Island | Affidavit of Testimony |
| 10/2016 | 14-CA-741 | US Bank NA, et al v. C. David Peacock, et al | Circuit Court, County of Walton, State of Florida | Expert Report |
| 10/2016 | 15-CV-2430 | Peter A Bayer, et al v. Nationstar Mortgage LLC, et al | United States District Court, District of Arizona | Expert Report |
| 10/2016 | CV-14-000275 | Pamela J. Shedd v. Wells Fargo Bank NA, et al | United States District Court, Southern District of Alabama | Expert Report |
| 11/2016 | 1416-CV06988 | James Levitt, et al v. Citimortgage Inc., et al | Circuit Court, County of Jackson, State of Missouri | Trial Testimony |
| 11/2016 | 16-cv-00195 | Mark A Bowen v Ditech Financial LLC, et al | United States District Court, District of Maine | Expert Report |
| 11/2016 | RE-11-20 | US Bank NA as Trustee for RASC2005-KS9 v Thomas Manning | State Court, County of Cumberland, State of Maine | Affidavit of Testimony |
| 11/2016 | CV-15070620 | Wells Fargo Bank NA v. Todd Tomlinson, et al | Circuit Court, County of Clackamas, State of Oregon | Affidavit of Testimony |
| 12/2016 | 16-cv-00120 | Nick P Allen, et al V Ocwen Loan Servicing LLC et al | United States District Court, Western District of Missouri | Expert Report |
| 12/2016 | 14-23209 | Maria Williams, Debtor | United States Bankruptcy Court, Southern District of New York | Expert Report |
| 12/2016 | 12-38811-CA-01 | HSBC Bank USA NA as Trustee, et al v. Joseph T Buset, et al. | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Affidavit of Testimony |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 1/2017 | 850116/2014 | US Bank NA as Trustee, et al V Nilufar Hossain, et al | Supreme Court, County of New York, State of New York | Affidavit of Testimony |
| 1/2017 | 15-00114-5-SWH | Sofia Alvarez, et al v. PNC Bank NA, et al. | United States Bankruptcy Court, Eastern District of North Carolina | Expert Report |
| 1/2017 | 14-23209 | Maria Williams, Debtor | United States Bankruptcy Court, Southern District of New York | Deposition Testimony |
| 2/2017 | 15-cv-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illionios | Expert Report |
| 2/2017 | 16-cv-00970 | Sakorn Sumedhatip v Bayview Loan Servicing, et al | United States District Court, District of Nevada | Expert Report |
| 3/2017 | 14-cv-00479 | Sandy Smith v Bank of America, et al | United State District Court, Southern District of Texas | Expert Report |
| 3/2017 | 15-cv-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illinois | Deposition Testimony |
| 3/2017 | 16-cv-1754 | Noel Goble, et al v Carrington Mortgage Services LLC | United States District Court, Northern District of Ohio | Expert Report |
| 3/2017 | 02-CV-2014-903236 | NRS Pass Through Trust I et al vs. Jacquelyn L Patronas, et al | Circuit Court, State of Alabama, County of Mobile | Affidavit of Testimony |
| 3/2017 | 63-CV-2014-901412 | Capital Income et al v. Daryl Spencer, et al | Circuit Court, State of Alabama, County of Tuscaloosa | Affidavit of Testimony |
| 3/2017 | 14-12954-jlg | In Re:  Victoria Garrido | United States Bankruptcy Court, Southern District of New York | Affidavit of Testimony |
| 4/2017 | 13-01069 | Allana Baroni v. Nationstar Mortgage LLC et al | United State Bankruptcy Court, Central District of California | Expert Report |
| 5/2017 | CJ-2007-1364 | LSF9 Master Participation Trust v Mark Paul Hall, et al | District Court, State of Oklahoma, County of Oklahoma | Affidavit of Testimony |
| 6/2017 | PORSC-RE-2016-221 | US Bank NA v John S. Menz, et al | Superior Court, State of Maine | Affidavit of Testimony |
| 6/2017 | 16-cv-00970 | Sakorn Sumedhatip v Bayview Loan Servicing, et al | United States District Court, District of Nevada | Deposition Testimony |
| 6/2017 | 62-CV-13-5336 | JP Morgan Chase Bank v Am Trust Bank, et al | District Court, State of Minnesota, County of Ramsey | Expert Report |
| 8/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Expert Report |
| 8/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Expert Report-Rebuttal |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 9/2017 | 17-00022 | Remington v Ditech Financial, LLC | United States Bankruptcy Court, District of Maryland | Expert Report |
| 9/2017 | 15-CV-24585 | United States of America et al v. Bank of America Corporation | United States District Court, Southern District, State of Florida | Deposition Testimony |
| 10/2017 | 2014-CA-012353 | Wells Fargo Bank NA as trustee, et al vs Alan S. Klasfeld, et al | Circuit Court, Fifteenth Judicial Circuit, Palm Beach County, State of Florida | Trial Testimony |
| 10/2017 | 32806/2016E | The Bank of New York Mellon et al v. Mark Johnson, et al | Supreme Court, County of Bronx, State of New York | Affidavit of Testimony |
| 12/2017 | 15-22408 | In re: Kemone Francis | United States Bankruptcy Court, Southern District of New York | Affidavit of Testimony |
| 12/2017 | 15-28519-JDL | In re:  Thomas Rickey Dailey, Debtor | United States Bankruptcy Court, Western District of Tennessee | Expert Report |
| 12/2017 | 12-04642 | In Re:  Jerry Michael Tramell, et al, Debtors | United States Bankruptcy Court, Northern District of Alabama | Expert Report |
| 12/2017 | 2016-030551-CA-01 | Pennymac Holdings LLC v Martha Valencia, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Report |
| 12/2017 | 17-08277 | Heing Gonzalez v. Nationstar Mortgage LLC | United States Bankruptcy Court, Eastern District of New York | Affidavit of Testimony |
| 1/2018 | 16-ap-07078 | Jerry W Musteen et al v Carrington Mortgage Services LLC | United States Bankruptcy Court, Western District of Arkansas | Affidavit of Testimony |
| 2/2018 | RE-11-20 | US Bank NA as Trustee for RASC2005-KS9 v Thomas Manning | State Court, County of Cumberland, State of Maine | TRIAL TESTIMONY |
| 2/2018 | 16-CV-00219 | Walter mcGahey v. Federal National Mortgage Association and PHH Mortgage corp | United States District Court, District of Maine | Expert Report |
| 3/2018 | 17-40457 | In re:  Arthur L Fisher and Pamela L Fisher, Debtors | United States Bankruptcy Court, Northern District of Ohio | Expert Report |
| 4/2018 | 15-CV-1164 | Monette E Saccameno v Ocwen Loan Servicing, et al | United States District Court, Northern District of Illionois | Trial Testimony-Jury |
| 5/2018 | N15L-03-108 CLS | The Bank of New York Mellon et al v. J. M. Shrewsbury, et al | Superior Court, State of Delaware | Expert Report |
| 5/2018 | 34954/2012 | US Bank NA as Trustee, et al v. Joshua L. Gottlieb | Supreme Court, County of Suffolk, New York | Expert Affidavit |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|---|---|---|---|---|
| 5/2018 | CJ-17-61 | Uban Financial REO, LLC v. Betty Atwood, et al | District Court, County of Nowata, State of Oklahoma | Expert Affidavit |
| 8/2018 | 17-01807 | Matthew J Kallin v JPMorgan Chase Bank NA | United States District Court, Eastern District of Wisconsin | Expert Report |
| 8/2018 | 13-07031 | Jose Trevino et al v. Caliber Home Loans, Inc. | United States Bankruptcy Court, Southern District of Texas | Expert Report |
| 8/2018 | 34954/2012 | US Bank NA as Trustee, et al v. Joshua L. Gottlieb | Supreme Court, County of Suffolk, New York | Trial Testimony |
| 8/2018 | 12-10986 | Allana Baroni v. Nationstar Mortgage LLC et al | United States Bankruptcy Court, California, Central District | Deposition |
| 10/2018 | 18-00143 | Marion F Egler v. US Bank NA as Trustee, et al | United States District Court, Eastern District of North Carolina | Expert Report |
| 10/2018 | 17CV00876 | Michael T. Bennett v. US Bank NA as Trustee, et al | Superior Court, County of Santa Barbara, State of California | Expert Affidavit |
| 10/2018 | 12-10986 | Allana Baroni v. Nationstar Mortgage LLC et al | United States Bankruptcy Court, California, Central District | Trial Testimony |
| 11/2018 | 2017 CA 004333 | Nationstar Mortgage v Michael F. Flood, et al | Superior Court, District of Columbia | Expert Report |
| 12/2018 | 12-03536 | Richard J Miles III v. Rounpoint Mortgage Servicing Corp., et al | United States Bankruptcy Court, Southern District of Alabama | Expert Report |
| 1/2019 | 17-00969 | County of Clackamas et al v MERS, et al | United States District Court, District of Oregon | Expert Declaration |
| 1/2019 | 17-00969 | County of Clackamas et al v MERS, et al | United States District Court, District of Oregon | Expert Report |
| 1/2019 | 18CA013901 | HSBC Bank USA NA as Trustee, et al v. Kathleen A. Ryan, et al | Circuit Court, County of Palm Beach, State of Florida | Expert Report |
| 1/2019 | 18-75904 | In Re:  Joann Kolnberger | United States Bankruptcy Court, Eastern District of New York | Expert Declaration |
| 2/2019 | 13-15527 | In Re:  Marshall Sylver | United States Bankruptcy Court, District of Nevada | Expert Report |
| 2/2019 | 16-07078 | Musteen v. Carrington Mortgage Services | United States Bankruptcy Court, Western District of Arkansas | Expert Report  Trial Testimony |
| 3/2019 | 18-14025 | In Re:  Carl M. Dickson | United States Bankruptcy Court, Western District of Wisconsin | Expert Affidavit |
| 4/2019 | 17-00466 | Polanco v. HSBC Bank USA NA, et al. | United States District Court, Western District of North Carolina | Expert Report |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 4/2019 | 19CV44032 | Christopher Dufresne, et al v. JPMorgan Chase Bank NA, et al | Superior Court, County of Calaveras, State of California | Expert Declaration |
| 5/2019 | 17-00466 | Polanco v. HSBC Bank USA NA, et al. | United States District Court, Western District of North Carolina | Deposition |
| 5/2019 | 2018 CA 000158 | FNMA v. George Stephen Lakner | Superior Court, District of Columbia | Expert Report |
| 6/2019 | C17-01031 | Saviour Azzopardi v. Deutsche Bank as Trustee, et al | Superior Court, County of Contra Costa, State of California | Expert Report |
| 7/2019 | 18-420 | Karl L Granzow v. Wilmington Trust, et al | United States Bankruptcy Court, District of Maryland | Expert Report |
| 7/2019 | SCV 264221 | Linda J. Moore v Ocwen Loan Servicing, et al | Superior Court, County of Sonoma, State of California | Expert Declaration |
| 7/2019 | 18-00254 | David St. Amour v. Federal Home Loan Mortgage Corp, et al. | United States District Court, District of Rhode Island | Expert Declaration |
| 8/2019 | 13-07031 | Jose Trevino et al v. Caliber Home Loans, Inc. | United States Bankruptcy Court, Southern District of Texas | Trial Testimony |
| 9/2019 | 16-03148 | Cristina Angelina Neria v. Wells Fargo Bank, N.A., et al. | United States Bankruptcy Court, Northern District of Texas | Expert Report |
| 12/2019 | 14-32911 | Cristina Angelina Neria v. Wells Fargo Bank, N.A., et al. | United States Bankruptcy Court, Northern District of Texas | Expert Declaration |
| 12/2019 | 14-41923 | In Re:  Thomas Hoffman | United States Bankruptcy Court, Northern District of Ohio | Expert Declaration |
| 12/2019 | C17-01031 | Saviour Azzopardi v. Deutsche Bank as Trustee, et al | Superior Court, County of Contra Costa, State of California | Expert Declaration |
| 1/2020 | 0 | Chrisopher Blake v Nationstar Mortgage LLC, et al | Superior Court, County of Orange, State of California | Expert Declaration |
| 1/2020 | 2016-33024-CA-01 | US Bank NA v. Peru Star LLC, et al | Circuirt Court, 11th District, Miami-Dade County Florida | Expert Declaration |
| 1/2020 | 18-420 | Karl L Granzow v. Wilmington Trust, et al | United States Bankruptcy Court, District of Maryland | Deposition |
| 2/2020 | CJ-2017-03262 | Fisher v PHH Mortgage Corporation | District Court in and for Tulsa County, State of Oklahoma | Deposition |
| 2/2020 | 2013-27149-CA-21 | Ricardo A. Rivas, et al v. JPMorgan Chase Bank NA | Circuit Court, 11th District, Miami-Dade County Florida | Expert Declaration |
| 2/2020 | 2:19-cv-0085-JMS-DLP | Roger Todd v. Ocwen Loan Servicing Inc., et al | United States District Court, Souther District of Indiana | Expert Declaration |

Exhibit A

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 3/2020 | 2:16-CV-01718-raj | Keith Hunter, et al v. Bank of America, N.A., et al | United States District Court, Western District of Washington | Expert Report |
| 3/2020 | L-3764-17 | Willoughby, et al v. DB50-2007-1 Trust, et al | Superior Court, State of New Jersey | Expert Report |
| 5/2020 | 18-cd-05262 | Gillin, et al v. Bayview Loan Servicing LLC, et al | United States District Court, Eastern District of Pennsylvania | Expert Report |
| 5/2020 | 09-65171 | In re:  William K. Haines Jr., et al | United States Bankruptcy Court, Northern District of Ohio | Expert Declaration |
| 5/2020 | 18-420 | Karl L Granzow v. Wilmington Trust, et al | United States Bankruptcy Court, District of Maryland | Expert Declaration |
| 8/2020 | CV-2019-901361 | S Todd Williams, et al v. Specialized Loan Servicing LLC | Circuit Cour of Jefferson County, Alabama | Expert Declaration |
| 8/2020 | 19CI000415 | U.S. Bank as Trustee for NRZ Past Through Trust XIV v. John S. Baxter, et al | Court of Common Please, Ross County, Ohio | Expert Affidavit |
| 8/2020 | 01-20-0000-0259 | Jose Trevino et al v. Select Portfolio Services, Inc., et al | United States Bankruptcy Court, Southern District of Texas | Expert Report |
| 9/2020 | 19-1279-LPS-JOH | Dean Zinetti, et al v. Deutsche Bank National Trust Company, as Trustee, et al & Ocwen Loan Servicing LLC | United States District Court, District of Delaware | Expert Report |
| 9/2020 | 18-23693 | In re:  Shirley Monica Bruce | United States Bankruptcy Court, Southern District of New York | Expert Report |
| 9/2020 | 20-cv-00229 | Esther Lopez v. LoanCare; New Rez, et al. | United States District Court, District of Nevada | Expert Report |
| 10/2020 | 01-20-0000-0259 | Jose & Teresa Trevino vs. Select Portfolio Servicing, et al. | American Arbitration Association | Arbitration Expert Testimony |
| 11/2020 | 16-03148 | Christina Angelina Neria v. Wells Fargo Bank, NA, et al | United States Bankruptcy Court, Northern District of Texas | Trial Testimony - Daubert |
| 11/2020 | 19-80708 | In Re:  Andrew B. Smith, Debtor | United States Bankruptcy Court, Middle District of Alabama | Expert Declaration |
| 12/2020 | 17-51128 | In Re:  James Blake Sibley, et al. | United States Bankruptcy Court, Northern District of California | Expert Declaration |
| 4/2021 | 20-03327 | Rafeeq Ahmed v. West Coast Servicing Inc., et al. | United States District Court, Eastern District of Pennsylvania | Expert Report |
| 4/2021 | L-3764-17 | FRT 2011-1 Trust v Tamilyn Willoughby v. DB50-2007-1 Trust, et al. | Superior Court, State of New Jersey | Deposition Testimony |
| 4/2021 | 20-02735 | Dennis Halfpenny, et al v. Nationstar Mortgage LLC and SN Servicing Corporation | United States District Court, Northern District of Illionois | Expert Report |

Exhibit A

**Bernard Jay Patterson, CFE**
Case Listing

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 4/2021 | L-003544-19 | TD Bank N.A. v. Paterson Medical Plaza, et al. | Superior Court of New Jersey | Expert Declaration |
| 5/2021 | 2018-037059-CA-01 | The Bank of New York as Trustee, et al v. Julie Nicolas, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Trial Testimony |
| 5/2021 | 2018-037059-CA-01 | The Bank of New York as Trustee, et al v. Julie Nicolas, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Declaration |
| 5/2021 | 2016-33024-CA-01 | US Bank National Association as Trustee, et al v. Peru Star, LLC, et al | Circuit Court, Eleventh Judicial Circuit, Count of Miami-Dade, State of Florida | Expert Declaration |
| 6/2021 | 19-03023 | Joseph Michael Black, et al v. Wells Fargo Bank | United States Bankruptcy Court, Middle District of Alabama | Expert Report |
| 6/2021 | RG18910729 | Carole Neal v. Wells Fargo Bank, et al | Superior Court, State of California, County of Alameda | Expert Declaration |
| 6/2021 | 16-03148 | Cristina Angelina Neria v. Wells Fargo Bank, N.A., et al. | United States Bankruptcy Court, Northern District of Texas | Trial Testimony |
| 7/2021 | 21-05008 | Cale, et al v. Select Portfolio Servicing Inc., et al | United States Bankruptcy Court, Northern District of Ohio | Expert Report |
| 7/2021 | 20-00709 | Sabree v Pennymac Holdings LLC, et al | Unite States District Court, Western District of North Carolina | Expert Report |
| 8/2021 | 16-08254 | Racanelli v. Bank of America, N.A. et al | United States Bankruptcy Court, Souther District of New York | Expert Report |
| 8/2021 | PC-2020-05883 | Blue Water Investments LLC v RI Property Wire LLC | Superior Court, State of Rhode Island | Expert Declaration |
| 8/2021 | 2018-CA-013901 | HSBC Bank USA NA et al, v Kathleen A Ryan, et al | Circuit Court, Fifteenth Judicial Circuit, Palm Beach County, State of Florida | Deposition |
| 9/2021 | 19-01279-LPS-JLH | Dean Zinetti, et al v. Deutsche Bank National Trust Company, as Trustee, et al & Ocwen Loan Servicing LLC | United States District Court, District of Delaware | Deposition |
| 9/2021 | 09-33148 | Joseph Michael Black, et al v. Wells Fargo Bank | United States Bankruptcy Court, Middle District of Alabama | Deposition |
| 12/2021 | 20-cv-04467-PD | Elizabeth Panzarella, et al v. Rushmore Loan Management Services, LLC | United States District Court, Eastern District of Pennsylvania | Expert Report |
| 12/2021 | 2:16-CV-01718-raj | Keith Hunter, et al v. Bank of America, N.A., et al | United States District Court, Western District of Washington | Deposition |

Exhibit A

**Bernard Jay Patterson, CFE**
**Case Listing**

| Date | Case No. | Case Name | Court | Type |
|------|----------|-----------|-------|------|
| 12/2021 | 21-DV-04859 | Julio Bernal et al v. Lakeview Loan Servicing LLC, et al. | United States District Court, Central District of California | Expert Report |
| 2/2022 | 20-cv-04467-PD | Elizabeth Panzarella, et al v. Rushmore Loan Management Services, LLC | United States District Court, Eastern District of Pennsylvania | Deposition |

**ADDENDUM TO CV and CASE LISTING**

\* expert testimony was stricken in case in post trial ruling.

| \*\* an order was entered on 07/30/2014 in BONY v Donny Marin, et al - Case No: 08-67540CA04659 in the Circuit Court - 11th Judicial Circuit - Miami-Dade Florida striking expert witness | | | |
|---|---|---|---|
| disclosure due to irrelevant expertise.  The designation, motion to strike, hearing, and order were all done without my knowledge.  I was made aware of this order in August 2021.  The | | | |
| attorney in the case did not hire me or notify me.  I have hired counsel and in the process of re-opening this case to correct the record as well as filing any necessary corrections to | | | |
| previous testimony. | | | |

Exhibit A

# EXHIBIT "2"

Exhibit A

# MORTGAGE LOAN ANALYSIS

Borrower Name-FREEMAN

| Current Case Info | | Pmt Codes | | Payment Tot | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Case Number | 12-04713 | 1 | Post-TTE | 1.7 | Error-Post | 1 | 59,338.73 | 2 | 12,378.19 | |
| Filing Date: | 4/23/2012 | 1.1 | Post-TTE2 | 2 | Pre-TTE | 1.1 | 2,074.48 | TOTAL BK | 80,213.37 | |
| Dismiss Date | 11/21/2017 | 1.5 | Post-Debtor | 3 | Post DX-Debtor | 1.5 | 6,190.00 | | | |
| Discharge Date | | 1.6 | Post Arrear | | | 1.6 | 150.00 | 3 | 5,560.00 | |
| | | | | | | 1.7 | 81.97 | Total | 85,773.37 | |

## Transaction Data

### Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Beginning Balances | 10/6/2004 | | | | | | | | | | | | | $126,964.53 | ($671.64) | $75.70 | $0.00 | $0.00 | $0.00 | | | | | |
| 2 | | Payment | 10/14/2004 | | 9/1/2004 | $988.00 | ($172.39) | ($476.12) | ($301.48) | | | | ($38.01) | | | $126,792.14 | ($973.12) | $75.70 | $0.00 | ($38.01) | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 3 | | FHA-MIP Disb | 10/20/2004 | | | | | | $52.16 | | | | | | | $126,792.14 | ($920.96) | $75.70 | $0.00 | ($38.01) | $0.00 | $0.00 | $0.00 | | | |
| 4 | | | | | | | | | | | | | | | | $126,792.14 | ($920.96) | $75.70 | $0.00 | ($38.01) | $0.00 | $0.00 | $0.00 | | | |
| 5 | | County Tax Disb | 10/28/2004 | | | | | | $1,190.16 | | | | | | | $126,792.14 | $269.20 | $75.70 | $0.00 | ($38.01) | $0.00 | $0.00 | $0.00 | | | |
| 6 | | Credit-FHA | 10/29/2004 | | | | | | ($52.16) | | | | | | | $126,792.14 | $217.04 | $75.70 | $0.00 | ($38.01) | $0.00 | $0.00 | $0.00 | | | |
| 7 | | FHA-MIP Disb | 11/2/2004 | | | | | | $52.16 | | | | | | | $126,792.14 | $269.20 | $75.70 | $0.00 | ($38.01) | $0.00 | $0.00 | $0.00 | | | |
| 8 | | Payment | 11/9/2004 | | 10/1/2004 | $950.00 | ($173.04) | ($475.47) | ($301.48) | ($38.02) | | $38.01 | | | | $126,619.10 | ($32.28) | $37.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 9 | | Late Charge Assessment | 11/9/2004 | | | | | | | $38.00 | | | | | | $126,619.10 | ($32.28) | $75.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 10 | | Late Charge Assessment | 11/16/2004 | | | | | | | $38.00 | | | | | | $126,619.10 | ($32.28) | $113.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 11 | | Investor Transfer | 12/8/2004 | | | | | | | | | | | | | $126,619.10 | ($32.28) | $113.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 12 | | Late Charge Assessment | 12/16/2004 | | | | | | | $38.00 | | | | | | $126,619.10 | ($32.28) | $151.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 13 | | Haz Ins Disb | 12/30/2004 | | | | | | $713.00 | | | | | | | $126,619.10 | $680.72 | $151.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 14 | | Payment | 12/31/2004 | | 11/1/2004 | $950.00 | ($173.69) | ($474.82) | ($301.48) | ($0.01) | | | | | | $126,445.41 | $379.24 | $151.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 15 | | Late Charge Assessment | 1/17/2005 | | | | | | | $38.00 | | | | | | $126,445.41 | $379.24 | $189.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 16 | | FHA-MIP Disb | 2/3/2005 | | | | | | $155.61 | | | | | | | $126,445.41 | $534.85 | $189.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 17 | | Payment | 2/8/2005 | | | $900.00 | | | | | | ($900.00) | | | | $126,445.41 | $534.85 | $189.67 | $0.00 | ($900.00) | $0.00 | $0.00 | $0.00 | | | |
| 18 | | Payment | 2/8/2005 | | | $600.00 | | | | | | | ($600.00) | | | $126,445.41 | $534.85 | $189.67 | $0.00 | ($900.00) | ($600.00) | $0.00 | $0.00 | | | |
| 19 | | Pmt applied | 2/11/2005 | | 12/1/2004 | | ($174.34) | ($474.17) | ($301.48) | | | $900.00 | $49.99 | | | $126,271.07 | $233.37 | $189.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 20 | | Late Charge Assessment | 2/16/2005 | | | | | | | $38.00 | | | | | | $126,271.07 | $233.37 | $227.67 | $0.00 | ($550.01) | $0.00 | $0.00 | $0.00 | | | |
| 21 | | FHA-MIP Disb | 3/8/2005 | | | | | | $51.29 | | | | | | | $126,271.07 | $284.66 | $227.67 | $0.00 | ($550.01) | $0.00 | $0.00 | $0.00 | | | |
| 22 | | Late Charge Assessment | 3/16/2005 | | | | | | | $38.86 | | | | | | $126,271.07 | $284.66 | $266.53 | $0.00 | ($550.01) | $0.00 | $0.00 | $0.00 | | | |
| 23 | | Payment | 3/22/2005 | | 1/1/2005 | $660.01 | ($174.99) | ($473.52) | ($301.48) | | | | $289.98 | | | $126,096.08 | ($16.82) | $266.53 | $0.00 | ($260.03) | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 24 | | Payment | 3/22/2005 | | 2/1/2005 | $949.99 | ($175.65) | ($472.86) | ($301.48) | | | | | | | $125,920.43 | ($318.30) | $266.53 | $0.00 | ($260.03) | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 25 | | FHA-MIP Disb | 4/7/2005 | | | | | | $51.29 | | | | | | | $125,920.43 | ($267.01) | $266.53 | $0.00 | ($260.03) | $0.00 | $0.00 | $0.00 | | | |
| 26 | | Late Charge Assessment | 4/16/2005 | | | | | | | $38.86 | | | | | | $125,920.43 | ($267.01) | $305.39 | $0.00 | ($260.03) | $0.00 | $0.00 | $0.00 | | | |
| 27 | | County Tax Disb | 4/25/2005 | | | | | | $1,204.64 | | | | | | | $125,920.43 | $937.63 | $305.39 | $0.00 | ($260.03) | $0.00 | $0.00 | $0.00 | | | |
| 28 | | Investor Transfer | 4/29/2005 | | | | | | | | | | | | | $125,920.43 | $937.63 | $305.39 | $0.00 | ($260.03) | $0.00 | $0.00 | $0.00 | | | |
| 29 | | FHA-MIP Disb | 4/29/2005 | | | | | | $51.29 | | | | | | | $125,920.43 | $988.92 | $305.39 | $0.00 | ($260.03) | $0.00 | $0.00 | $0.00 | | | |
| 30 | | Payment | 5/13/2005 | | 3/1/2005 | $949.99 | ($176.31) | ($472.20) | ($301.48) | | | | | | | $125,744.12 | $687.44 | $305.39 | $0.00 | ($260.03) | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 31 | | Payment | 5/13/2005 | | | $660.01 | | | | | | ($660.01) | | | | $125,744.12 | $687.44 | $305.39 | $0.00 | ($920.04) | $0.00 | $0.00 | $0.00 | | $0.00 | |
| 32 | | Late Charge Assessment | 5/16/2005 | | | | | | | $41.89 | | | | | | $125,744.12 | $687.44 | $347.28 | $0.00 | ($920.04) | $0.00 | $0.00 | $0.00 | | | |
| 33 | | FHA-MIP Disb | 5/24/2005 | | | | | | $51.29 | | | | | | | $125,744.12 | $738.73 | $347.28 | $0.00 | ($920.04) | $0.00 | $0.00 | $0.00 | | | |
| 34 | | Payment | 6/16/2005 | | 4/1/2005 | $51.57 | ($176.97) | ($471.54) | ($323.10) | | | | $920.04 | | | $125,567.15 | $415.63 | $347.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 35 | | Payment | 6/16/2005 | | 5/1/2005 | $971.61 | ($177.63) | ($470.88) | ($323.10) | | | | | | | $125,389.52 | $92.53 | $347.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($648.51) | | |
| 36 | | Payment | 6/16/2005 | | | $1,276.78 | | | | | | | ($1,276.78) | | | $125,389.52 | $92.53 | $347.28 | $0.00 | ($1,276.78) | $0.00 | $0.00 | $0.00 | | $0.00 | |
| 37 | | Pmt applied | 6/16/2005 | | 6/1/2005 | | ($149.53) | ($574.70) | ($323.10) | ($41.89) | | | $1,089.22 | | | $125,239.99 | ($230.57) | $305.39 | $0.00 | ($187.56) | $0.00 | $0.00 | $0.00 | ($724.23) | | |
| 38 | | Payment | 6/16/2005 | | | $76.04 | | | | | | | ($76.04) | | | $125,239.99 | ($230.57) | $305.39 | $0.00 | ($263.60) | $0.00 | $0.00 | $0.00 | | $0.00 | |
| 39 | | | | | | | | | | | | | | | | $125,239.99 | ($230.57) | $305.39 | $0.00 | ($263.60) | $0.00 | $0.00 | $0.00 | | | |
| 40 | | Late Charge Assessment | 6/16/2005 | | | | | | | $42.10 | | | | | | $125,239.99 | ($230.57) | $347.49 | $0.00 | ($263.60) | $0.00 | $0.00 | $0.00 | | | |
| 41 | | FHA-MIP Disb | 6/27/2005 | | | | | | $51.29 | | | | | | | $125,239.99 | ($179.28) | $347.49 | $0.00 | ($263.60) | $0.00 | $0.00 | $0.00 | | | |
| 42 | | Late Charge Assessment | 7/16/2005 | | | | | | | $42.10 | | | | | | $125,239.99 | ($179.28) | $389.59 | $0.00 | ($263.60) | $0.00 | $0.00 | $0.00 | | | |
| 43 | | FHA-MIP Disb | 8/8/2005 | | | | | | $51.29 | | | | | | | $125,239.99 | ($127.99) | $389.59 | $0.00 | ($263.60) | $0.00 | $0.00 | $0.00 | | | |
| 44 | | Late Charge Assessment | 8/16/2005 | | | | | | | $42.10 | | | | | | $125,239.99 | ($127.99) | $431.69 | $0.00 | ($263.60) | $0.00 | $0.00 | $0.00 | | | |
| 45 | | FHA-MIP Disb | 9/7/2005 | | | | | | $51.29 | | | | | | | $125,239.99 | ($76.70) | $431.69 | $0.00 | ($263.60) | $0.00 | $0.00 | $0.00 | | | |

Exhibit A

## Transaction Data — Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | | Late Charge Assessment | 9/16/2005 | | | | | | | $42.10 | | | | | | $125,239.99 | ($576.70) | $473.79 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 47 | | FHA-MIP Disb | 10/4/2005 | | | | | | | $51.29 | | | | | | $125,239.99 | ($525.41) | $473.79 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 48 | | Late Charge Assessment | 10/17/2005 | | | | | | | | $42.10 | | | | | | $125,239.99 | ($525.41) | $515.89 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 49 | | County Tax Disb | 10/18/2005 | | | | | | | $1,204.64 | | | | | | $125,239.99 | $1,179.23 | $515.89 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 50 | | FHA-MIP Disb | 10/25/2005 | | | | | | | $51.29 | | | | | | $125,239.99 | $1,230.52 | $515.89 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 51 | | Late Charge Assessment | 11/16/2005 | | | | | | | | $42.10 | | | | | | $125,239.99 | $1,230.52 | $557.99 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 52 | | FHA-MIP Disb | 11/29/2005 | | | | | | | $51.29 | | | | | | $125,239.99 | $1,281.81 | $557.99 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 53 | | Late Charge Assessment | 12/16/2005 | | | | | | | | $42.10 | | | | | | $125,239.99 | $1,281.81 | $600.09 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 54 | | Haz Ins Disb | 12/17/2005 | | | | | | | $883.41 | | | | | | $125,239.99 | $2,165.22 | $600.09 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 55 | | FHA-MIP Disb | 12/29/2005 | | | | | | | $51.29 | | | | | | $125,239.99 | $2,216.51 | $600.09 | $0.00 | $0.00 | ($263.60) | $0.00 | $0.00 | | | |
| 56 | | Payment | 12/30/2005 | 7/1/2005 | | $1,300.00 | ($150.21) | ($574.02) | ($328.28) | | | | ($247.49) | | | $125,089.78 | $1,888.23 | $600.09 | $0.00 | $0.00 | ($511.09) | $0.00 | $0.00 | ($724.23) | | |
| 57 | | Late Charge Assessment | 1/16/2006 | | | | | | | | $42.10 | | | | | | $125,089.78 | $1,888.23 | $642.19 | $0.00 | $0.00 | ($511.09) | $0.00 | $0.00 | | | |
| 58 | | FHA-MIP Disb | 1/27/2006 | | | | | | | $51.29 | | | | | | $125,089.78 | $1,939.52 | $642.19 | $0.00 | $0.00 | ($511.09) | $0.00 | $0.00 | | | |
| 59 | | Payment | 1/30/2006 | 8/1/2005 | | $1,300.00 | ($150.90) | ($573.33) | ($328.28) | | | | ($247.49) | | | $124,938.88 | $1,611.24 | $642.19 | $0.00 | $0.00 | ($758.58) | $0.00 | $0.00 | ($724.23) | | |
| 60 | | Late Charge Assessment | 2/16/2006 | | | | | | | | $42.10 | | | | | | $124,938.88 | $1,611.24 | $684.29 | $0.00 | $0.00 | ($758.58) | $0.00 | $0.00 | | | |
| 61 | | Payment | 2/21/2006 | 9/1/2005 | | $1,300.00 | ($151.59) | ($572.64) | ($328.28) | | | | ($247.49) | | | $124,787.29 | $1,282.96 | $684.29 | $0.00 | $0.00 | ($1,006.07) | $0.00 | $0.00 | ($724.23) | | |
| 62 | | Payment | 2/21/2006 | 10/1/2005 | | | ($152.29) | ($571.94) | ($281.84) | | | | $1,006.07 | | | $124,635.00 | $1,001.12 | $684.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($724.23) | | |
| 63 | | FHA-MIP Disb | 2/28/2006 | | | | | | | $49.49 | | | | | | $124,635.00 | $1,050.61 | $684.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 64 | | Late Charge Assessment | 3/16/2006 | | | | | | | | $42.10 | | | | | | $124,635.00 | $1,050.61 | $726.39 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 65 | | Payment | 3/28/2006 | 11/1/2005 | | $1,300.00 | ($152.99) | ($571.24) | ($328.28) | | | | ($247.49) | | | $124,482.01 | $722.33 | $726.39 | $0.00 | $0.00 | ($247.49) | $0.00 | $0.00 | ($724.23) | | |
| 66 | | FHA-MIP Disb | 3/28/2006 | | | | | | | $50.39 | | | | | | $124,482.01 | $772.72 | $726.39 | $0.00 | $0.00 | ($247.49) | $0.00 | $0.00 | | | |
| 67 | | Payment | 4/26/2006 | 12/1/2005 | | $1,300.00 | ($153.69) | ($570.54) | ($328.28) | | | | ($247.49) | | | $124,328.32 | $444.44 | $726.39 | $0.00 | $0.00 | ($494.98) | $0.00 | $0.00 | ($724.23) | | |
| 68 | | County Tax Disb | 4/26/2006 | | | | | | | $1,181.67 | | | | | | $124,328.32 | $1,626.11 | $726.39 | $0.00 | $0.00 | ($494.98) | $0.00 | $0.00 | | | |
| 69 | | FHA-MIP Disb | 4/28/2006 | | | | | | | $50.39 | | | | | | $124,328.32 | $1,676.50 | $726.39 | $0.00 | $0.00 | ($494.98) | $0.00 | $0.00 | | | |
| 70 | | Late Charge Assessment | 5/3/2006 | | | | | | | | $42.10 | | | | | | $124,328.32 | $1,676.50 | $768.49 | $0.00 | $0.00 | ($494.98) | $0.00 | $0.00 | | | |
| 71 | | Late Charge Assessment | 5/16/2006 | | | | | | | | $45.21 | | | | | | $124,328.32 | $1,676.50 | $813.70 | $0.00 | $0.00 | ($494.98) | $0.00 | $0.00 | | | |
| 72 | | FHA-MIP Disb | 5/25/2006 | | | | | | | $50.39 | | | | | | $124,328.32 | $1,726.89 | $813.70 | $0.00 | $0.00 | ($494.98) | $0.00 | $0.00 | | | |
| 73 | | Payment | 6/2/2006 | 1/1/2006 | | $1,300.00 | ($154.39) | ($569.84) | ($328.28) | | | | ($247.49) | | | $124,173.93 | $1,398.61 | $813.70 | $0.00 | $0.00 | ($742.47) | $0.00 | $0.00 | ($724.23) | | |
| 74 | | Late Charge Assessment | 6/16/2006 | | | | | | | | $45.21 | | | | | | $124,173.93 | $1,398.61 | $858.91 | $0.00 | $0.00 | ($742.47) | $0.00 | $0.00 | | | |
| 75 | | Payment | 6/27/2006 | 2/1/2006 | | $1,300.00 | ($155.10) | ($569.13) | ($328.28) | | | | ($247.49) | | | $124,018.83 | $1,070.33 | $858.91 | $0.00 | $0.00 | ($989.96) | $0.00 | $0.00 | ($724.23) | | |
| 76 | | FHA-MIP Disb | 6/29/2006 | | | | | | | $50.39 | | | | | | $124,018.83 | $1,120.72 | $858.91 | $0.00 | $0.00 | ($989.96) | $0.00 | $0.00 | | | |
| 77 | | Adj-Late Chgs | 7/5/2006 | | | | | | | | ($45.21) | | | | | | $124,018.83 | $1,120.72 | $813.70 | $0.00 | $0.00 | ($989.96) | $0.00 | $0.00 | | | |
| 78 | | Adj-Late Chgs | 7/5/2006 | | | | | | | | ($45.21) | | | | | | $124,018.83 | $1,120.72 | $768.49 | $0.00 | $0.00 | ($989.96) | $0.00 | $0.00 | | | |
| 79 | | FHA-MIP Disb | 7/25/2006 | | | | | | | $50.39 | | | | | | $124,018.83 | $1,171.11 | $768.49 | $0.00 | $0.00 | ($989.96) | $0.00 | $0.00 | | | |
| 80 | | Payment | 7/26/2006 | 3/1/2006 | | $1,300.00 | ($155.81) | ($568.42) | ($328.28) | | | | ($247.49) | | | $123,863.02 | $842.83 | $768.49 | $0.00 | $0.00 | ($1,237.45) | $0.00 | $0.00 | ($724.23) | | |
| 81 | | Payment | 7/26/2006 | 4/1/2006 | | | ($156.52) | ($567.71) | ($328.28) | $42.10 | | | $1,094.61 | | | $123,706.50 | $514.55 | $726.39 | $0.00 | $0.00 | ($142.84) | $0.00 | $0.00 | ($724.23) | | |
| 82 | | Late Charge Assessment | 8/16/2006 | | | | | | | | $42.10 | | | | | | $123,706.50 | $514.55 | $768.49 | $0.00 | $0.00 | ($142.84) | $0.00 | $0.00 | | | |
| 83 | | Fee Pmt-Late Charges | 8/23/2006 | | | | | | | | ($142.84) | | | $142.84 | | | $123,706.50 | $514.55 | $625.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 84 | | FHA-MIP Disb | 8/28/2006 | | | | | | | $50.39 | | | | | | $123,706.50 | $564.94 | $625.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 85 | | Payment | 8/30/2006 | 5/1/2006 | | $1,295.00 | ($157.24) | ($566.99) | ($328.28) | | | | ($242.49) | | | $123,549.26 | $236.66 | $625.65 | $0.00 | $0.00 | ($242.49) | $0.00 | $0.00 | ($724.23) | | |
| 86 | | Late Charge Assessment | 9/16/2006 | | | | | | | | $42.10 | | | | | | $123,549.26 | $236.66 | $667.75 | $0.00 | $0.00 | ($242.49) | $0.00 | $0.00 | | | |
| 87 | | Payment | 9/28/2006 | 6/1/2006 | | $1,295.00 | ($132.70) | ($569.23) | ($328.28) | | | | ($164.79) | | | $123,416.56 | ($91.62) | $667.75 | $0.00 | $0.00 | ($407.28) | $0.00 | $0.00 | ($801.93) | | |
| 88 | | FHA-MIP Disb | 10/11/2006 | | | | | | | $50.39 | | | | | | $123,416.56 | ($41.23) | $667.75 | $0.00 | $0.00 | ($407.28) | $0.00 | $0.00 | | | |
| 89 | | County Tax Disb | 10/12/2006 | | | | | | | $1,181.67 | | | | | | $123,416.56 | $1,140.44 | $667.75 | $0.00 | $0.00 | ($407.28) | $0.00 | $0.00 | | | |
| 90 | | Late Charge Assessment | 10/16/2006 | | | | | | | | $42.10 | | | | | | $123,416.56 | $1,140.44 | $709.85 | $0.00 | $0.00 | ($407.28) | $0.00 | $0.00 | | | |
| 91 | | FHA-MIP Disb | 10/24/2006 | | | | | | | $50.39 | | | | | | $123,416.56 | $1,190.83 | $709.85 | $0.00 | $0.00 | ($407.28) | $0.00 | $0.00 | | | |
| 92 | | Fee Pmt-Late Charges | 10/24/2006 | | | | | | | | ($407.28) | | | $407.28 | | | $123,416.56 | $1,190.83 | $302.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 93 | | Payment | 10/30/2006 | 7/1/2006 | | $1,295.00 | ($133.42) | ($568.51) | ($328.28) | | | | ($164.79) | | | $123,283.14 | $862.55 | $302.57 | $0.00 | $0.00 | ($164.79) | $0.00 | $0.00 | ($801.93) | | |
| 94 | | Late Charge Assessment | 11/16/2006 | | | | | | | | $42.10 | | | | | | $123,283.14 | $862.55 | $344.67 | $0.00 | $0.00 | ($164.79) | $0.00 | $0.00 | | | |
| 95 | | Haz Ins Disb | 11/20/2006 | | | | | | | $988.00 | | | | | | $123,283.14 | $1,850.55 | $344.67 | $0.00 | $0.00 | ($164.79) | $0.00 | $0.00 | | | |
| 96 | | Payment | 11/29/2006 | 8/1/2006 | | $1,295.00 | ($134.15) | ($667.78) | ($328.28) | | | | ($164.79) | | | $123,148.99 | $1,522.27 | $344.67 | $0.00 | $0.00 | ($329.58) | $0.00 | $0.00 | ($801.93) | | |
| 97 | | FHA-MIP Disb | 12/4/2006 | | | | | | | $50.39 | | | | | | $123,148.99 | $1,572.66 | $344.67 | $0.00 | $0.00 | ($329.58) | $0.00 | $0.00 | | | |
| 98 | | Late Charge Assessment | 12/16/2006 | | | | | | | | $42.10 | | | | | | $123,148.99 | $1,572.66 | $386.77 | $0.00 | $0.00 | ($329.58) | $0.00 | $0.00 | | | |
| 99 | | Payment | 12/27/2006 | 9/1/2006 | | $1,291.00 | ($134.87) | ($667.06) | ($328.28) | | | | ($160.79) | | | $123,014.12 | $1,244.38 | $386.77 | $0.00 | $0.00 | ($490.37) | $0.00 | $0.00 | ($801.93) | | |
| 100 | | FHA-MIP Disb | 12/27/2006 | | | | | | | $50.39 | | | | | | $123,014.12 | $1,294.77 | $386.77 | $0.00 | $0.00 | ($490.37) | $0.00 | $0.00 | | | |

Exhibit A

## Transaction Data

### Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | | Adj-Escrow | 12/29/2006 | | | | | | ($100.00) | | | | | | | $123,014.12 | $1,194.77 | $386.77 | $0.00 | $0.00 | ($490.37) | $0.00 | $0.00 | | | |
| 102 | | Late Charge Assessment | 1/16/2007 | | | | | | | $42.10 | | | | | | $123,014.12 | $1,194.77 | $428.87 | $0.00 | $0.00 | ($490.37) | $0.00 | $0.00 | | | |
| 103 | | FHA-MIP Disb | 1/24/2007 | | | | | | | | | | | | | $123,014.12 | $1,244.21 | $428.87 | $0.00 | $0.00 | ($490.37) | $0.00 | $0.00 | | | |
| 104 | | Payment | 1/29/2007 | | 10/1/2006 | $1,292.00 | ($135.60) | ($666.33) | ($328.28) | | | | ($161.79) | | | $122,878.52 | $915.93 | $428.87 | $0.00 | $0.00 | ($652.16) | $0.00 | $0.00 | ($801.93) | | |
| 105 | | Late Charge Assessment | 2/16/2007 | | | | | | | $42.10 | | | | | | $122,878.52 | $915.93 | $470.97 | $0.00 | $0.00 | ($652.16) | $0.00 | $0.00 | | | |
| 106 | | FHA-MIP Disb | 2/26/2007 | | | | | | | $49.44 | | | | | | $122,878.52 | $965.37 | $470.97 | $0.00 | $0.00 | ($652.16) | $0.00 | $0.00 | | | |
| 107 | | Payment | 2/27/2007 | | 11/1/2006 | $1,295.00 | ($136.34) | ($665.59) | ($328.28) | | | | ($164.79) | | | $122,742.18 | $637.09 | $470.97 | $0.00 | $0.00 | ($816.95) | $0.00 | $0.00 | ($801.93) | | |
| 108 | | Late Charge Assessment | 3/16/2007 | | | | | | | $42.10 | | | | | | $122,742.18 | $637.09 | $513.07 | $0.00 | $0.00 | ($816.95) | $0.00 | $0.00 | | | |
| 109 | | FHA-MIP Disb | 3/22/2007 | | | | | | | $49.44 | | | | | | $122,742.18 | $686.53 | $513.07 | $0.00 | $0.00 | ($816.95) | $0.00 | $0.00 | | | |
| 110 | | Payment | 3/28/2007 | | 12/1/2006 | $1,295.00 | ($137.08) | ($664.85) | ($328.28) | | | | ($164.79) | | | $122,605.10 | $358.25 | $513.07 | $0.00 | $0.00 | ($981.74) | $0.00 | $0.00 | ($801.93) | | |
| 111 | | Late Charge Assessment | 4/16/2007 | | | | | | | $42.10 | | | | | | $122,605.10 | $358.25 | $555.17 | $0.00 | $0.00 | ($981.74) | $0.00 | $0.00 | | | |
| 112 | | FHA-MIP Disb | 4/26/2007 | | | | | | | $49.44 | | | | | | $122,605.10 | $407.69 | $555.17 | $0.00 | $0.00 | ($981.74) | $0.00 | $0.00 | | | |
| 113 | | Payment | 4/30/2007 | | 1/1/2007 | $1,292.00 | ($137.82) | ($664.11) | ($328.28) | | | | ($161.79) | | | $122,467.28 | $79.41 | $555.17 | $0.00 | $0.00 | ($1,143.53) | $0.00 | $0.00 | ($801.93) | | |
| 114 | | Payment | 4/30/2007 | | 2/1/2007 | | ($138.57) | ($663.36) | ($328.28) | | | | $1,130.21 | | | $122,328.71 | ($248.87) | $555.17 | $0.00 | $0.00 | ($513.32) | $0.00 | $0.00 | ($801.93) | | |
| 115 | | Late Charge Assessment | 5/16/2007 | | | | | | | $42.10 | | | | | | $122,328.71 | ($248.87) | $597.27 | $0.00 | $0.00 | ($513.32) | $0.00 | $0.00 | | | |
| 116 | | FHA-MIP Disb | 5/29/2007 | | | | | | | $49.44 | | | | | | $122,328.71 | ($199.43) | $597.27 | $0.00 | $0.00 | ($513.32) | $0.00 | $0.00 | | | |
| 117 | | Payment | 5/30/2007 | | 3/1/2007 | $1,400.00 | ($139.32) | ($662.61) | ($328.28) | | | | ($269.79) | | | $122,189.39 | ($527.71) | $597.27 | $0.00 | $0.00 | ($283.11) | $0.00 | $0.00 | ($801.93) | | |
| 118 | | Fee Pmt-Late Charges | 5/31/2007 | | | | | | | ($283.11) | | | $283.11 | | | $122,189.39 | ($527.71) | $314.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 119 | | County Tax Disb | 6/7/2007 | | | | | | $1,092.95 | | | | | | | $122,189.39 | $565.24 | $314.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 120 | | Late Charge Assessment | 6/16/2007 | | | | | | | $42.10 | | | | | | $122,189.39 | $565.24 | $356.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 121 | | FHA-MIP Disb | 6/25/2007 | | | | | | | $49.44 | | | | | | $122,189.39 | $614.68 | $356.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 122 | | Payment | 6/28/2007 | | 4/1/2007 | $1,200.00 | ($140.07) | ($661.86) | ($328.28) | | | | ($69.79) | | | $122,049.32 | $286.40 | $356.26 | $0.00 | $0.00 | ($69.79) | $0.00 | $0.00 | ($801.93) | | |
| 123 | | Late Charge Assessment | 7/16/2007 | | | | | | | $42.10 | | | | | | $122,049.32 | $286.40 | $398.36 | $0.00 | $0.00 | ($69.79) | $0.00 | $0.00 | | | |
| 124 | | FHA-MIP Disb | 7/24/2007 | | | | | | | $49.44 | | | | | | $122,049.32 | $335.84 | $398.36 | $0.00 | $0.00 | ($69.79) | $0.00 | $0.00 | | | |
| 125 | | Fee Pmt-Late Charges | 7/24/2007 | | | | | | | ($69.79) | | | $69.79 | | | $122,049.32 | $335.84 | $328.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 126 | | Payment | 8/6/2007 | | 5/1/2007 | $1,292.00 | ($140.83) | ($661.10) | ($328.28) | | | | ($161.79) | | | $121,908.49 | $7.56 | $328.57 | $0.00 | $0.00 | ($161.79) | $0.00 | $0.00 | ($801.93) | | |
| 127 | | Late Charge Assessment | 8/16/2007 | | | | | | | $42.10 | | | | | | $121,908.49 | $7.56 | $370.67 | $0.00 | $0.00 | ($161.79) | $0.00 | $0.00 | | | |
| 128 | | FHA-MIP Disb | 8/27/2007 | | | | | | | $49.44 | | | | | | $121,908.49 | $57.00 | $370.67 | $0.00 | $0.00 | ($161.79) | $0.00 | $0.00 | | | |
| 129 | | Payment | 8/28/2007 | | 6/1/2007 | $1,300.00 | ($119.25) | ($761.93) | ($328.28) | | | | ($90.54) | | | $121,789.24 | ($271.28) | $370.67 | $0.00 | $0.00 | ($252.33) | $0.00 | $0.00 | ($881.18) | | |
| 130 | | Fee Pmt-Late Charges | 8/28/2007 | | | | | | | ($252.33) | | | $252.33 | | | $121,789.24 | ($271.28) | $118.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 131 | | FHA-MIP Disb | 9/24/2007 | | | | | | | $49.44 | | | | | | $121,789.24 | ($221.84) | $118.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 132 | | Payment | 10/1/2007 | | 7/1/2007 | $1,350.00 | ($120.00) | ($761.18) | ($328.28) | | | | ($140.54) | | | $121,669.24 | ($550.12) | $118.34 | $0.00 | $0.00 | ($140.54) | $0.00 | $0.00 | ($881.18) | | |
| 133 | | County Tax Disb | 10/22/2007 | | | | | | $1,092.95 | | | | | | | $121,669.24 | $542.83 | $118.34 | $0.00 | $0.00 | ($140.54) | $0.00 | $0.00 | | | |
| 134 | | FHA-MIP Disb | 10/24/2007 | | | | | | | $49.44 | | | | | | $121,669.24 | $592.27 | $118.34 | $0.00 | $0.00 | ($140.54) | $0.00 | $0.00 | | | |
| 135 | | Payment | 10/31/2007 | | 8/1/2007 | $1,350.00 | ($120.75) | ($760.43) | ($328.28) | | | | ($140.54) | | | $121,548.49 | $263.99 | $118.34 | $0.00 | $0.00 | ($281.08) | $0.00 | $0.00 | ($881.18) | | |
| 136 | | FHA-MIP Disb | 11/26/2007 | | | | | | | $49.44 | | | | | | $121,548.49 | $313.43 | $118.34 | $0.00 | $0.00 | ($281.08) | $0.00 | $0.00 | | | |
| 137 | | Adj-Late Chgs | 11/28/2007 | | | | | | | ($34.14) | | | | | | $121,548.49 | $313.43 | $84.20 | $0.00 | $0.00 | ($281.08) | $0.00 | $0.00 | | | |
| 138 | | Adj-Late Chgs | 11/28/2007 | | | | | | | ($42.10) | | | | | | $121,548.49 | $313.43 | $42.10 | $0.00 | $0.00 | ($281.08) | $0.00 | $0.00 | | | |
| 139 | | Adj-Late Chgs | 11/28/2007 | | | | | | | ($42.10) | | | | | | $121,548.49 | $313.43 | $0.00 | $0.00 | $0.00 | ($281.08) | $0.00 | $0.00 | | | |
| 140 | | Adj-Late Chgs | 11/28/2007 | | | | | | | ($42.10) | | | | | | $121,548.49 | $313.43 | ($42.10) | $0.00 | $0.00 | ($281.08) | $0.00 | $0.00 | | | |
| 141 | | Haz Ins Disb | 11/28/2007 | | | | | | $1,251.00 | | | | | | | $121,548.49 | $1,564.43 | ($42.10) | $0.00 | $0.00 | ($281.08) | $0.00 | $0.00 | | | |
| 142 | | Payment | 11/30/2007 | | 9/1/2007 | $1,300.00 | ($121.50) | ($759.68) | ($328.28) | | | | ($90.54) | | | $121,426.99 | $1,236.15 | ($42.10) | $0.00 | $0.00 | ($371.62) | $0.00 | $0.00 | ($881.18) | | |
| 143 | | Payment | 12/31/2007 | | 10/1/2007 | $1,292.00 | ($122.26) | ($758.92) | ($328.28) | | | | ($82.54) | | | $121,304.73 | $907.87 | ($42.10) | $0.00 | $0.00 | ($454.16) | $0.00 | $0.00 | ($881.18) | | |
| 144 | | Payment | 12/31/2007 | | 11/1/2007 | $1,000.00 | ($123.01) | ($758.15) | ($328.28) | | | | $209.46 | | | $121,181.70 | $579.59 | ($42.10) | $0.00 | $0.00 | ($244.70) | $0.00 | $0.00 | ($881.18) | | |
| 145 | | FHA-MIP Disb | 12/31/2007 | | | | | | | $49.44 | | | | | | $121,181.70 | $629.03 | ($42.10) | $0.00 | $0.00 | ($244.70) | $0.00 | $0.00 | | | |
| 146 | | FHA-MIP Disb | 1/25/2008 | | | | | | | $48.45 | | | | | | $121,181.70 | $677.48 | ($42.10) | $0.00 | $0.00 | ($244.70) | $0.00 | $0.00 | | | |
| 147 | | Payment | 2/1/2008 | | 12/1/2007 | $1,300.00 | ($123.79) | ($757.39) | ($328.28) | | | | ($90.54) | | | $121,057.91 | $349.20 | ($42.10) | $0.00 | $0.00 | ($335.24) | $0.00 | $0.00 | ($881.18) | | |
| 148 | | FHA-MIP Disb | 2/26/2008 | | | | | | | $48.45 | | | | | | $121,057.91 | $397.65 | ($42.10) | $0.00 | $0.00 | ($335.24) | $0.00 | $0.00 | | | |
| 149 | | Payment | 2/29/2008 | | 1/1/2008 | $1,300.00 | ($124.57) | ($756.61) | ($328.28) | | | | ($90.54) | | | $120,933.34 | $69.37 | ($42.10) | $0.00 | $0.00 | ($425.78) | $0.00 | $0.00 | ($881.18) | | |
| 150 | | FHA-MIP Disb | 3/24/2008 | | | | | | | $48.45 | | | | | | $120,933.34 | $117.82 | ($42.10) | $0.00 | $0.00 | ($425.78) | $0.00 | $0.00 | | | |
| 151 | | Payment | 3/31/2008 | | 2/1/2008 | $1,295.00 | ($125.35) | ($755.83) | ($328.28) | | | | ($85.54) | | | $120,807.99 | ($210.46) | ($42.10) | $0.00 | $0.00 | ($511.32) | $0.00 | $0.00 | ($881.18) | | |
| 152 | | FHA-MIP Disb | 4/24/2008 | | | | | | | $48.45 | | | | | | $120,807.99 | ($162.01) | ($42.10) | $0.00 | $0.00 | ($511.32) | $0.00 | $0.00 | | | |
| 153 | | Payment | 4/30/2008 | | 3/1/2008 | $1,300.00 | ($126.13) | ($755.05) | ($328.28) | | | | ($90.54) | | | $120,681.86 | ($490.29) | ($42.10) | $0.00 | $0.00 | ($601.86) | $0.00 | $0.00 | ($881.18) | | |
| 154 | | FHA-MIP Disb | 5/20/2008 | | | | | | | $48.45 | | | | | | $120,681.86 | ($441.84) | ($42.10) | $0.00 | $0.00 | ($601.86) | $0.00 | $0.00 | | | |
| 155 | | Payment | 6/2/2008 | | 4/1/2008 | $1,295.00 | ($126.92) | ($754.26) | ($353.49) | | | | ($60.33) | | | $120,554.94 | ($795.33) | ($42.10) | $0.00 | $0.00 | ($662.19) | $0.00 | $0.00 | ($881.18) | | |

Exhibit A

## Transaction Data — Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | | FHA-MIP Disb | 6/24/2008 | | | | | | $48.45 | | | | | | | $120,554.94 | ($746.88) | ($42.10) | $0.00 | $0.00 | ($662.19) | $0.00 | $0.00 | | | |
| 157 | | Payment | 7/7/2008 | 5/1/2008 | | $1,295.00 | ($127.71) | ($753.47) | ($353.49) | | | | ($60.33) | | | $120,427.23 | ($1,100.37) | ($42.10) | $0.00 | $0.00 | ($722.52) | $0.00 | $0.00 | ($881.18) | | |
| 158 | | County Tax Disb | 7/9/2008 | | | | | | $910.06 | | | | | | | $120,427.23 | ($190.31) | ($42.10) | $0.00 | $0.00 | ($722.52) | $0.00 | $0.00 | | | |
| 159 | | FHA-MIP Disb | 7/30/2008 | | | | | | $48.45 | | | | | | | $120,427.23 | ($141.86) | ($42.10) | $0.00 | $0.00 | ($722.52) | $0.00 | $0.00 | | | |
| 160 | | Payment | 7/31/2008 | 6/1/2008 | | $1,295.00 | ($151.42) | ($652.31) | ($353.49) | | | | ($137.78) | | | $120,275.81 | ($495.35) | ($42.10) | $0.00 | $0.00 | ($860.30) | $0.00 | $0.00 | ($803.73) | | |
| 161 | | Payment | 8/18/2008 | 7/1/2008 | | $296.92 | ($152.24) | ($651.49) | ($353.49) | | | | $860.30 | | | $120,123.57 | ($848.84) | ($42.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | ($803.73) | | |
| 162 | | FHA-MIP Disb | 8/27/2008 | | | | | | $48.45 | | | | | | | $120,123.57 | ($800.39) | ($42.10) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 163 | | Reverse-NSF Check | 8/29/2008 | (7/1/08) | | ($296.92) | $152.24 | $651.49 | $353.49 | | | | ($860.30) | | | $120,275.81 | ($446.90) | ($42.10) | $0.00 | $0.00 | ($860.30) | $0.00 | $0.00 | $803.73 | | |
| 164 | | Fee Assessment-Bad Chk | 8/29/2008 | | | | | | | | | | | | | $120,275.81 | ($446.90) | ($42.10) | $0.00 | $0.00 | ($860.30) | $0.00 | $0.00 | | | |
| 165 | | Payment | 10/8/2008 | 7/1/2008 | | $1,291.00 | ($152.24) | ($651.49) | ($353.49) | | | | ($133.78) | | | $120,123.57 | ($800.39) | ($42.10) | $0.00 | $0.00 | ($994.08) | $0.00 | $0.00 | ($803.73) | | |
| 166 | | County Tax Disb | 10/15/2008 | | | | | | $910.06 | | | | | | | $120,123.57 | $109.67 | ($42.10) | $0.00 | $0.00 | ($994.08) | $0.00 | $0.00 | | | |
| 167 | | FHA-MIP Disb | 11/24/2008 | | | | | | $96.90 | | | | | | | $120,123.57 | $206.57 | ($42.10) | $0.00 | $0.00 | ($994.08) | $0.00 | $0.00 | | | |
| 168 | | Haz Ins Disb | 11/24/2008 | | | | | | $1,233.00 | | | | | | | $120,123.57 | $1,439.57 | ($42.10) | $0.00 | $0.00 | ($994.08) | $0.00 | $0.00 | | | |
| 169 | | FHA-MIP Disb | 11/26/2008 | | | | | | $48.45 | | | | | | | $120,123.57 | $1,488.02 | ($42.10) | $0.00 | $0.00 | ($994.08) | $0.00 | $0.00 | | | |
| 170 | | Payment | 12/2/2008 | 8/1/2008 | | $1,291.84 | ($153.06) | ($650.67) | ($353.49) | | | | ($134.62) | | | $119,970.51 | $1,134.53 | ($42.10) | $0.00 | $0.00 | ($1,128.70) | $0.00 | $0.00 | ($803.73) | | |
| 171 | | FHA-MIP Disb | 12/24/2008 | | | | | | $48.45 | | | | | | | $119,970.51 | $1,182.98 | ($42.10) | $0.00 | $0.00 | ($1,128.70) | $0.00 | $0.00 | | | |
| 172 | | Payment | 1/22/2009 | 9/1/2008 | | $1,155.35 | ($153.89) | ($649.84) | ($353.49) | | | | $1.87 | | | $119,816.62 | $829.49 | ($42.10) | $0.00 | $0.00 | ($1,126.83) | $0.00 | $0.00 | ($803.73) | | |
| 173 | | Adj-Late Chgs | 1/22/2009 | | | | | | | | | | | | | $119,816.62 | $829.49 | ($42.10) | $0.00 | $0.00 | ($1,126.83) | $0.00 | $0.00 | | | |
| 174 | | FHA-MIP Disb | 1/26/2009 | | | | | | $47.41 | | | | | | | $119,816.62 | $876.90 | ($42.10) | $0.00 | $0.00 | ($1,126.83) | $0.00 | $0.00 | | | |
| 175 | | FHA-MIP Disb | 2/25/2009 | | | | | | $47.41 | | | | | | | $119,816.62 | $924.31 | ($42.10) | $0.00 | $0.00 | ($1,126.83) | $0.00 | $0.00 | | | |
| 176 | | FHA-MIP Disb | 3/18/2009 | | | | | | $47.41 | | | | | | | $119,816.62 | $971.72 | ($42.10) | $0.00 | $0.00 | ($1,126.83) | $0.00 | $0.00 | | | |
| 177 | | FHA-MIP Disb | 4/23/2009 | | | | | | $47.41 | | | | | | | $119,816.62 | $1,019.13 | ($42.10) | $0.00 | $0.00 | ($1,126.83) | $0.00 | $0.00 | | | |
| 178 | | FHA-MIP Disb | 5/21/2009 | | | | | | $47.41 | | | | | | | $119,816.62 | $1,066.54 | ($42.10) | $0.00 | $0.00 | ($1,126.83) | $0.00 | $0.00 | | | |
| 179 | | Payment | 6/2/2009 | 10/1/2008 | | $1,090.00 | ($154.72) | ($649.01) | ($353.49) | | | | $67.22 | | | $119,661.90 | $713.05 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | ($803.73) | | |
| 180 | | County Tax Disb | 6/4/2009 | | | | | | $817.00 | | | | | | | $119,661.90 | $1,530.05 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 181 | | FHA-MIP Disb | 6/29/2009 | | | | | | $47.41 | | | | | | | $119,661.90 | $1,577.46 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 182 | | Payment | 7/2/2009 | 11/1/2008 | | $1,157.22 | ($155.56) | ($648.17) | ($353.49) | | | | | | | $119,506.34 | $1,223.97 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | ($803.73) | | |
| 183 | | FHA-MIP Disb | 7/30/2009 | | | | | | $47.41 | | | | | | | $119,506.34 | $1,271.38 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 184 | | Payment | 8/6/2009 | 12/1/2008 | | $1,157.22 | ($156.40) | ($647.33) | ($353.49) | | | | | | | $119,349.94 | $917.89 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | ($803.73) | | |
| 185 | | FHA-MIP Disb | 8/25/2009 | | | | | | $47.41 | | | | | | | $119,349.94 | $965.30 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 186 | | FHA-MIP Disb | 9/30/2009 | | | | | | $47.41 | | | | | | | $119,349.94 | $1,012.71 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 187 | | County Tax Disb | 10/12/2009 | | | | | | $817.00 | | | | | | | $119,349.94 | $1,829.71 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 188 | | FHA-MIP Disb | 10/27/2009 | | | | | | $47.41 | | | | | | | $119,349.94 | $1,877.12 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 189 | | FHA-MIP Disb | 11/24/2009 | | | | | | $47.41 | | | | | | | $119,349.94 | $1,924.53 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 190 | | Haz Ins Disb | 12/28/2009 | | | | | | $1,465.00 | | | | | | | $119,349.94 | $3,389.53 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 191 | | FHA-MIP Disb | 12/28/2009 | | | | | | $47.41 | | | | | | | $119,349.94 | $3,436.94 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 192 | | FHA-MIP Disb | 1/26/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $3,483.27 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 193 | | FHA-MIP Disb | 2/25/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $3,529.60 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 194 | | FHA-MIP Disb | 3/24/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $3,575.93 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 195 | | County Tax Disb | 4/23/2010 | | | | | | $850.50 | | | | | | | $119,349.94 | $4,426.43 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 196 | | FHA-MIP Disb | 4/26/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $4,472.76 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 197 | | FHA-MIP Disb | 5/24/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $4,519.09 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 198 | | FHA-MIP Disb | 6/24/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $4,565.42 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 199 | | FHA-MIP Disb | 7/26/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $4,611.75 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 200 | | FHA-MIP Disb | 8/24/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $4,658.08 | ($42.10) | $0.00 | $0.00 | ($1,059.61) | $0.00 | $0.00 | | | |
| 201 | | Payment | 8/30/2010 | | | $1,117.21 | | | | | | ($1,117.21) | | | | $119,349.94 | $4,658.08 | ($42.10) | $0.00 | ($1,117.21) | ($1,059.61) | $0.00 | $0.00 | $0.00 | | |
| 202 | | FHA-MIP Disb | 9/24/2010 | | | | | | $46.33 | | | | | | | $119,349.94 | $4,704.41 | ($42.10) | $0.00 | ($1,117.21) | ($1,059.61) | $0.00 | $0.00 | | | |
| 203 | | Payment | 10/4/2010 | | | $1,117.21 | | | | | | ($1,117.21) | | | | $119,349.94 | $4,704.41 | ($42.10) | $0.00 | ($2,234.42) | ($1,059.61) | $0.00 | $0.00 | $0.00 | | |
| 204 | | County Tax Disb | 10/8/2010 | | | | | | $850.50 | | | | | | | $119,349.94 | $5,554.91 | ($42.10) | $0.00 | ($2,234.42) | ($1,059.61) | $0.00 | $0.00 | | | |
| 205 | | Susp Adjustment | 10/15/2010 | | | | | | | | | $2,234.42 | ($2,234.42) | | | $119,349.94 | $5,554.91 | ($42.10) | $0.00 | $0.00 | ($3,294.03) | $0.00 | $0.00 | $0.00 | | |
| 206 | | Pmt Applied | 10/18/2010 | 1/1/2009 | | | ($157.25) | ($646.48) | ($353.49) | | | | $1,157.22 | | | $119,192.69 | $5,201.42 | ($42.10) | $0.00 | $0.00 | ($2,136.81) | $0.00 | $0.00 | ($803.73) | | |
| 207 | | Pmt Applied | 10/18/2010 | 2/1/2009 | | | ($158.10) | ($645.63) | ($353.49) | | | | $1,157.22 | | | $119,034.59 | $4,847.93 | ($42.10) | $0.00 | $0.00 | ($979.59) | $0.00 | $0.00 | ($803.73) | | |
| 208 | | FHA-MIP Disb | 10/25/2005 | | | | | | $46.33 | | | | | | | $119,034.59 | $4,894.26 | ($42.10) | $0.00 | $0.00 | ($979.59) | $0.00 | $0.00 | | | |
| 209 | | Payment | 11/1/2010 | | | $1,117.21 | | | | | | ($1,117.21) | | | | $119,034.59 | $4,894.26 | ($42.10) | $0.00 | ($1,117.21) | ($979.59) | $0.00 | $0.00 | $0.00 | | |
| 210 | | Haz Ins Disb | 11/24/2010 | | | | | | $2,067.00 | | | | | | | $119,034.59 | $6,961.26 | ($42.10) | $0.00 | ($1,117.21) | ($979.59) | $0.00 | $0.00 | | | |

Copyright (c) 2011-2012 Full Disclosure, LLC

Exhibit A

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | | FHA-MIP Disb | 11/24/2010 | | | | | | $46.33 | | | | | | | $119,034.59 | $7,007.59 | ($42.10) | $0.00 | ($1,117.21) | ($979.59) | $0.00 | $0.00 | | | |
| 212 | | Payment | 12/6/2010 | | | $1,117.21 | | | | | | ($1,117.21) | | | | $119,034.59 | $7,007.59 | ($42.10) | $0.00 | ($2,234.42) | ($979.59) | $0.00 | $0.00 | | | |
| 213 | | FHA-MIP Disb | 12/28/2010 | | | | | | $46.33 | | | | | | | $119,034.59 | $7,053.92 | ($42.10) | $0.00 | ($2,234.42) | ($979.59) | $0.00 | $0.00 | | | |
| 214 | | Payment | 1/3/2011 | | | $1,117.21 | | | | | | ($1,117.21) | | | | $119,034.59 | $7,053.92 | ($42.10) | $0.00 | ($3,351.63) | ($979.59) | $0.00 | $0.00 | | | |
| 215 | | FHA-MIP Disb | 1/24/2011 | | | | | | $45.20 | | | | | | | $119,034.59 | $7,099.12 | ($42.10) | $0.00 | ($3,351.63) | ($979.59) | $0.00 | $0.00 | | | |
| 216 | | Adj-Suspense | 1/31/2011 | | | | | | | | | $3,351.63 | ($3,351.63) | | | $119,034.59 | $7,099.12 | ($42.10) | $0.00 | $0.00 | ($4,331.22) | $0.00 | $0.00 | | | |
| 217 | | Payment | 2/1/2011 | | | $1,781.82 | | | | | | ($1,781.82) | | | | $119,034.59 | $7,099.12 | ($42.10) | $0.00 | ($1,781.82) | ($4,331.22) | $0.00 | $0.00 | | | |
| 218 | | Pmt Applied | 2/2/2011 | 3/1/2009 | | | ($158.96) | ($644.77) | ($353.49) | | | | $1,157.22 | | | $118,875.63 | $6,745.63 | ($42.10) | $0.00 | ($1,781.82) | ($3,174.00) | $0.00 | $0.00 | ($803.73) | | |
| 219 | | Pmt Applied | 2/2/2011 | 4/1/2009 | | | ($159.82) | ($643.91) | ($353.49) | | | | $1,157.22 | | | $118,715.81 | $6,392.14 | ($42.10) | $0.00 | ($1,781.82) | ($2,016.78) | $0.00 | $0.00 | ($803.73) | | |
| 220 | | Pmt Applied | 2/2/2011 | 5/1/2009 | | | ($160.69) | ($643.04) | ($353.49) | | | | $1,157.22 | | | $118,555.12 | $6,038.65 | ($42.10) | $0.00 | ($1,781.82) | ($859.56) | $0.00 | $0.00 | ($803.73) | | |
| 221 | | FHA-MIP Disb | 2/24/2011 | | | | | | $45.20 | | | | | | | $118,555.12 | $6,083.85 | ($42.10) | $0.00 | ($1,781.82) | ($859.56) | $0.00 | $0.00 | | | |
| 222 | | Payment | 2/28/2011 | | | $1,117.21 | | | | | | ($1,117.21) | | | | $118,555.12 | $6,083.85 | ($42.10) | $0.00 | ($2,899.03) | ($859.56) | $0.00 | $0.00 | | | |
| 223 | | FHA-MIP Disb | 3/24/2011 | | | | | | $45.20 | | | | | | | $118,555.12 | $6,129.05 | ($42.10) | $0.00 | ($2,899.03) | ($859.56) | $0.00 | $0.00 | | | |
| 224 | | Transfer-Susp to escrow | 4/4/2011 | | | | | | ($859.56) | | | | $859.56 | | | $118,555.12 | $5,269.49 | ($42.10) | $0.00 | ($2,899.03) | $0.00 | $0.00 | $0.00 | | | |
| 225 | | Payment | 4/4/2011 | | | $1,117.21 | | | | | | ($1,117.21) | | | | $118,555.12 | $5,269.49 | ($42.10) | $0.00 | ($4,016.24) | $0.00 | $0.00 | $0.00 | | | |
| 226 | | Adj-Suspense | 4/4/2011 | | | | | | | | | $2,234.42 | ($2,234.42) | | | $118,555.12 | $5,269.49 | ($42.10) | $0.00 | ($1,781.82) | ($2,234.42) | $0.00 | $0.00 | | | |
| 227 | | Pmt Applied | 4/5/2011 | 6/1/2009 | | | ($188.09) | ($543.38) | ($353.49) | | | | $1,084.96 | | | $118,367.03 | $4,916.00 | ($42.10) | $0.00 | ($1,781.82) | ($1,149.46) | $0.00 | $0.00 | ($731.47) | | |
| 228 | | Pmt Applied | 4/5/2011 | 7/1/2009 | | | ($188.95) | ($542.52) | ($357.16) | | | | $1,088.63 | | | $118,178.08 | $4,558.84 | ($42.10) | $0.00 | ($1,781.82) | ($60.83) | $0.00 | $0.00 | ($731.47) | | |
| 229 | | County Tax Disb | 4/6/2011 | | | | | | $938.69 | | | | | | | $118,178.08 | $5,497.53 | ($42.10) | $0.00 | ($1,781.82) | ($60.83) | $0.00 | $0.00 | | | |
| 230 | | Adj-Suspense | 4/21/2011 | | | | | | | | | $1,117.21 | ($1,117.21) | | | $118,178.08 | $5,497.53 | ($42.10) | $0.00 | ($664.61) | ($1,178.04) | $0.00 | $0.00 | | | |
| 231 | | Pmt Applied | 4/25/2011 | 8/1/2009 | | | ($189.82) | ($541.65) | ($357.16) | | | | $1,088.63 | | | $117,988.26 | $5,140.37 | ($42.10) | $0.00 | ($664.61) | ($89.41) | $0.00 | $0.00 | ($731.47) | | |
| 232 | | FHA-MIP Disb | 4/25/2011 | | | | | | $45.20 | | | | | | | $117,988.26 | $5,185.57 | ($42.10) | $0.00 | ($664.61) | ($89.41) | $0.00 | $0.00 | | | |
| 233 | | Payment | 5/2/2011 | | | $1,117.21 | | | | | | ($1,117.21) | | | | $117,988.26 | $5,185.57 | ($42.10) | $0.00 | ($1,781.82) | ($89.41) | $0.00 | $0.00 | | | |
| 234 | | FHA-MIP Disb | 5/24/2011 | | | | | | $45.20 | | | | | | | $117,988.26 | $5,230.77 | ($42.10) | $0.00 | ($1,781.82) | ($89.41) | $0.00 | $0.00 | | | |
| 235 | | Pmt Applied | 5/31/2011 | 9/1/2009 | $1,055.86 | | ($190.69) | ($540.78) | ($357.16) | | | | $32.77 | | | $117,797.57 | $4,873.61 | ($42.10) | $0.00 | ($1,749.05) | ($89.41) | $0.00 | $0.00 | ($731.47) | | |
| 236 | | Pmt Applied | 6/1/2011 | 10/1/2009 | | | ($191.56) | ($539.91) | ($357.16) | | | | $1,088.63 | | | $117,606.01 | $4,516.45 | ($42.10) | $0.00 | ($660.42) | ($89.41) | $0.00 | $0.00 | ($731.47) | | |
| 237 | | FHA-MIP Disb | 6/24/2011 | | | | | | $45.20 | | | | | | | $117,606.01 | $4,561.65 | ($42.10) | $0.00 | ($660.42) | ($89.41) | $0.00 | $0.00 | | | |
| 238 | | Payment | 6/27/2011 | | | $1,432.69 | | | | | | ($1,432.69) | | | | $117,606.01 | $4,561.65 | ($42.10) | $0.00 | ($2,093.11) | ($89.41) | $0.00 | $0.00 | | | |
| 239 | | Pmt Applied | 7/6/2011 | 11/1/2009 | | | ($192.44) | ($539.03) | ($357.16) | | | | $1,088.63 | | | $117,413.57 | $4,204.49 | ($42.10) | $0.00 | ($1,004.48) | ($89.41) | $0.00 | $0.00 | ($731.47) | | |
| 240 | | FHA-MIP Disb | 7/25/2011 | | | | | | $45.20 | | | | | | | $117,413.57 | $4,249.69 | ($42.10) | $0.00 | ($1,004.48) | ($89.41) | $0.00 | $0.00 | | | |
| 241 | | Payment | 8/1/2011 | | | $1,535.16 | | | | | | ($1,535.16) | | | | $117,413.57 | $4,249.69 | ($42.10) | $0.00 | ($2,539.64) | ($89.41) | $0.00 | $0.00 | | | |
| 242 | | Pmt Applied | 8/5/2011 | 12/1/2009 | | | ($193.32) | ($538.15) | ($357.16) | | | | $1,088.63 | | | $117,220.25 | $3,892.53 | ($42.10) | $0.00 | ($1,451.01) | ($89.41) | $0.00 | $0.00 | ($731.47) | | |
| 243 | | FHA-MIP Disb | 8/24/2011 | | | | | | | | | | | | | $117,220.25 | $3,937.73 | ($42.10) | $0.00 | ($1,451.01) | ($89.41) | $0.00 | $0.00 | | | |
| 244 | EV | SERVICE RELEASE | 9/1/2011 | | | | | | $2,328.05 | | | ($89.41) | $89.41 | | | $117,220.25 | $3,937.73 | ($42.10) | $2,328.00 | ($1,451.01) | $0.00 | $0.00 | $0.00 | $0.00 | | All Balances reconcile with history |
| 245 | | Susp Transfer (Pmt?) | 9/8/2011 | | | $465.29 | | | | | | ($465.29) | | | | $117,220.25 | $3,937.73 | ($42.10) | $2,328.00 | ($2,005.71) | $0.00 | $0.00 | $0.00 | | | |
| 246 | | Payment | 9/8/2011 | | | $1,055.86 | | | | | | | ($357.16) | | | ($698.70) | $117,220.25 | $3,580.57 | ($42.10) | $2,328.00 | ($2,005.71) | ($698.70) | $0.00 | $0.00 | | | Where is other 664.61? |
| 247 | | FHA-MIP Disb | 10/7/2011 | | | | | | $45.20 | | | | | | | $117,220.25 | $3,625.77 | ($42.10) | $2,328.00 | ($2,005.71) | ($698.70) | $0.00 | $0.00 | | | |
| 248 | | County Tax Disb | 10/24/2011 | | | | | | $938.69 | | | | | | | $117,220.25 | $4,564.46 | ($42.10) | $2,328.00 | ($2,005.71) | ($698.70) | $0.00 | $0.00 | | | |
| 249 | | FHA-MIP Disb | 10/28/2011 | | | | | | $47.01 | | | | | | | $117,220.25 | $4,611.47 | ($42.10) | $2,328.00 | ($2,005.71) | ($698.70) | $0.00 | $0.00 | | | why is fha prem higher here? |
| 250 | | Payment | 10/31/2011 | 12/1/2009 | $994.51 | | ($194.21) | ($537.26) | ($357.16) | | | | $94.12 | | | $117,026.04 | $4,254.31 | ($42.10) | $2,328.00 | ($2,005.71) | ($604.58) | $0.00 | $0.00 | ($731.47) | | Cont due date duplicated here |
| 251 | | Payment | 10/31/2011 | 1/1/2010 | $1,117.21 | | ($195.10) | ($536.37) | ($452.60) | | | | $66.86 | | | $116,830.94 | $3,801.71 | ($42.10) | $2,328.00 | ($2,005.71) | ($537.72) | $0.00 | $0.00 | ($731.47) | | where did 66.86 come from? |
| 252 | | Property Valuation | 11/22/2011 | | | | | | | | $121.00 | | | | | $116,830.94 | $3,801.71 | ($42.10) | $2,449.00 | ($2,005.71) | ($537.72) | $0.00 | $0.00 | | | |
| 253 | | Pre Petn Pmt | 11/28/2011 | | | | | | | | | ($1,916.30) | | | | $116,830.94 | $3,801.71 | ($42.10) | $2,449.00 | ($3,922.01) | ($537.72) | $0.00 | $0.00 | | | |
| 254 | | Susp Adj-Pre Pet | 11/28/2011 | | | | | | | | | $1,916.30 | | | | $116,830.94 | $3,801.71 | ($42.10) | $2,449.00 | ($2,005.71) | ($537.72) | $0.00 | $0.00 | | | where did these funds go. Chk tt pmt |
| 255 | | Altplan Susp Adj | 11/28/2011 | | | | | | | | | $1,462.94 | ($1,462.94) | | | $116,830.94 | $3,801.71 | ($42.10) | $2,449.00 | ($542.77) | ($2,000.66) | $0.00 | $0.00 | | | |
| 256 | | Pmt Applied | 11/28/2011 | 2/1/2010 | | | ($195.99) | ($535.48) | | | | | $731.47 | | | $116,634.95 | $3,801.71 | ($42.10) | $2,449.00 | ($542.77) | ($1,269.19) | $0.00 | $0.00 | ($731.47) | | |
| 257 | | Pmt Applied | 11/28/2011 | 3/1/2010 | | | ($196.89) | ($534.58) | | | | | $731.47 | | | $116,438.06 | $3,801.71 | ($42.10) | $2,449.00 | ($542.77) | ($537.72) | $0.00 | $0.00 | ($731.47) | | |
| 258 | | Haz Ins Disb | 11/30/2011 | | | | | | $2,141.00 | | | | | | | $116,438.06 | $5,987.91 | ($42.10) | $2,449.00 | ($542.77) | ($537.72) | $0.00 | $0.00 | | | |
| 259 | | Payment | 12/5/2011 | | | $1,055.86 | | | | | | | ($1,055.86) | | | $116,438.06 | $5,987.91 | ($42.10) | $2,449.00 | ($542.77) | ($1,593.58) | $0.00 | $0.00 | | | |
| 260 | | FHA-MIP Disb | 12/5/2011 | | | | | | $45.20 | | | | | | | $116,438.06 | $6,033.11 | ($42.10) | $2,449.00 | ($542.77) | ($1,593.58) | $0.00 | $0.00 | | | |
| 261 | | Payment | 12/5/2011 | | | $261.50 | | | | | | ($261.50) | | | | $116,438.06 | $5,987.91 | ($42.10) | $2,449.00 | ($804.27) | ($1,593.58) | $0.00 | $0.00 | | | |
| 262 | | FHA-MIP Disb | 12/23/2011 | | | | | | $45.20 | | | | | | | $116,438.06 | $6,033.11 | ($42.10) | $2,449.00 | ($804.27) | ($1,593.58) | $0.00 | $0.00 | | | |
| 263 | | Payment | 1/5/2012 | 4/1/2010 | $1,055.86 | | ($197.80) | ($533.67) | ($452.60) | | | | $128.21 | | | $116,240.26 | $5,580.51 | ($42.10) | $2,449.00 | ($804.27) | ($1,465.37) | $0.00 | $0.00 | ($731.47) | | |
| 264 | | Pre Petition Pmt | 1/5/2012 | | | $566.61 | | | | | | | ($566.61) | | | $116,240.26 | $5,580.51 | ($42.10) | $2,449.00 | ($1,370.88) | ($1,465.37) | $0.00 | $0.00 | | | |
| 265 | | Adj-Suspense | 1/5/2012 | | | | | | | | | $731.47 | ($731.47) | | | $116,240.26 | $5,580.51 | ($42.10) | $2,449.00 | ($639.41) | ($2,196.84) | $0.00 | $0.00 | | | |

Page 5
Copyright (c) 2011-2012 Full Disclosure, LLC

Exhibit A

**Transaction Data** — **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | ind | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | | Prnt Applied | 1/5/2012 | | 5/1/2010 | | y | (228.71) | (435.90) | | | | | 664.61 | | | 116,011.55 | 5,580.51 | (542.10) | 2,449.05 | (639.41) | (1,532.23) | 0.00 | 0.00 | (664.61) | | |
| 267 | | Adj-Escrow | 1/9/2012 | | | | | | | (1.81) | | | | | | | 116,011.55 | 5,578.70 | (542.10) | 2,449.05 | (639.41) | (1,532.23) | 0.00 | 0.00 | | | |
| 268 | | Altplan Susp Adj | 1/13/2012 | | | | y | | | | | | 639.41 | (639.41) | | | 116,011.55 | 5,578.70 | (542.10) | 2,449.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | 0.00 | | |
| 269 | | | | | | | | | | | | | | | | | 116,011.55 | 5,578.70 | (542.10) | 2,449.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 270 | | | | | | | | | | | | | | | | | 116,011.55 | 5,578.70 | (542.10) | 2,449.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 271 | | FHA-MIP Disb | 1/23/2012 | | | | | | | 44.01 | | | | | | | 116,011.55 | 5,622.71 | (542.10) | 2,449.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 272 | | FHA-MIP Disb | 2/23/2012 | | | | | | | 44.01 | | | | | | | 116,011.55 | 5,666.72 | (542.10) | 2,449.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 273 | | FHA-MIP Disb | 3/26/2012 | | | | | | | 44.01 | | | | | | | 116,011.55 | 5,710.73 | (542.10) | 2,449.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 274 | | Property Valuation Exp | 4/4/2012 | | | | | | | | | 121.00 | | | | | 116,011.55 | 5,710.73 | (542.10) | 2,570.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 275 | | County Tax Disb | 4/4/2012 | | | | | | | 938.70 | | | | | | | 116,011.55 | 6,649.43 | (542.10) | 2,570.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 276 EV | | CH13 BK FILED HERE | 4/23/2012 | | | | | | | | | | | | | | 116,011.55 | 6,649.43 | (542.10) | 2,570.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 277 | | BK Esc Adj | 4/23/2012 | | | | | | | | | | | | | | 116,011.55 | 6,649.43 | (542.10) | 2,570.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 278 | | | | | | | | | | | | | | | | | 116,011.55 | 6,649.43 | (542.10) | 2,570.05 | 0.00 | (2,171.64) | 0.00 | 0.00 | | | |
| 279 | | Altplan Susp Adj | 4/25/2012 | | | | y | | | | | | (2,171.64) | 2,171.64 | | | 116,011.55 | 6,649.43 | (542.10) | 2,570.05 | (2,171.64) | 0.00 | 0.00 | 0.00 | 0.00 | | |
| 280 | | Property Inspection Fee | 4/27/2012 | | | | | | | | | 10.50 | | | | | 116,011.55 | 6,649.43 | (542.10) | 2,580.55 | (2,171.64) | 0.00 | 0.00 | 0.00 | | | |
| 281 | | FHA-MIP Disb | 4/27/2012 | | | | | | | 44.01 | | | | | | | 116,011.55 | 6,693.44 | (542.10) | 2,580.55 | (2,171.64) | 0.00 | 0.00 | 0.00 | | | |
| 282 | | Altplan Susp Adj | 4/27/2012 | | | | y | | | | | | 1,993.83 | (1,993.83) | | | 116,011.55 | 6,693.44 | (542.10) | 2,580.55 | (177.81) | (1,993.83) | 0.00 | 0.00 | 0.00 | | |
| 283 | | Regular Prnt | 4/27/2012 | 6/1/2010 | | | y | (229.57) | (435.04) | | | | 664.61 | | | | 115,781.98 | 6,693.44 | (542.10) | 2,580.55 | (177.81) | (1,329.22) | 0.00 | 0.00 | (664.61) | | |
| 284 | | Regular Prnt | 4/27/2012 | 7/1/2010 | | | y | (230.43) | (434.18) | | | | 664.61 | | | | 115,551.55 | 6,693.44 | (542.10) | 2,580.55 | (177.81) | (664.61) | 0.00 | 0.00 | (664.61) | | |
| 285 | | Regular Prnt | 4/27/2012 | 8/1/2010 | | | y | (231.29) | (433.32) | | | | 664.61 | | | | 115,320.26 | 6,693.44 | (542.10) | 2,580.55 | (177.81) | 0.00 | 0.00 | 0.00 | (664.61) | | |
| 286 | | FHA-MIP Disb | 5/25/2012 | | | | | | | 44.01 | | | | | | | 115,320.26 | 6,737.45 | (542.10) | 2,580.55 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 287 | | Foreclosure Fee | 6/4/2012 | | | | | | | | | 225.00 | | | | | 115,320.26 | 6,737.45 | (542.10) | 2,805.55 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 288 | | Foreclosure Cost | 6/4/2012 | | | | | | | | | 695.36 | | | | | 115,320.26 | 6,737.45 | (542.10) | 3,500.91 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 289 | | Plan Review | 6/11/2012 | | | | | | | | | 150.00 | | | | | 115,320.26 | 6,737.45 | (542.10) | 3,650.91 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 290 | | Late Charge | 6/1/2012 | | | | | | | | 11.36 | | | | | | 115,320.26 | 6,737.45 | (530.74) | 3,650.91 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 291 | | FHA-MIP Disb | 6/27/2012 | | | | | | | 44.01 | | | | | | | 115,320.26 | 6,781.46 | (530.74) | 3,650.91 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 292 | | Late Charge | 7/1/2012 | | | | | | | | 11.36 | | | | | | 115,320.26 | 6,781.46 | (519.38) | 3,650.91 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 293 | | FHA-MIP Disb | 7/26/2012 | | | | | | | 44.01 | | | | | | | 115,320.26 | 6,825.47 | (519.38) | 3,650.91 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 294 | | FHA-MIP Disb | 8/24/2012 | | | | | | | 44.01 | | | | | | | 115,320.26 | 6,869.48 | (519.38) | 3,650.91 | (177.81) | 0.00 | 0.00 | 0.00 | | | |
| 295 | 1 | Payment | 9/4/2012 | | | 1,037.24 | y | | | (469.28) | | | | (567.96) | | | 115,320.26 | 6,400.20 | (519.38) | 3,650.91 | (177.81) | (567.96) | 0.00 | 0.00 | 0.00 | | |
| 296 | 1 | Payment | 9/4/2012 | 9/1/2010 | | 1,037.24 | y | (232.16) | (432.45) | (469.28) | | | | 96.65 | | | 115,088.10 | 5,930.92 | (519.38) | 3,650.91 | (177.81) | (471.31) | 0.00 | 0.00 | (664.61) | | |
| 297 | | FHA-MIP Disb | 9/25/2012 | | | | | | | 44.01 | | | | | | | 115,088.10 | 5,974.93 | (519.38) | 3,650.91 | (177.81) | (471.31) | 0.00 | 0.00 | | | |
| 298 | | Waive-Late Charge | 10/6/2012 | | | | | | | | (22.72) | | | | | | 115,088.10 | 5,974.93 | (542.10) | 3,650.91 | (177.81) | (471.31) | 0.00 | 0.00 | | | |
| 299 | 1 | Payment | 10/10/2012 | 10/1/2010 | | 1,037.24 | y | (233.03) | (431.58) | (469.28) | | | | 96.65 | | | 114,855.07 | 5,505.65 | (542.10) | 3,650.91 | (177.81) | (374.66) | 0.00 | 0.00 | (664.61) | | |
| 300 | | FHA-MIP Disb | 10/25/2012 | | | | | | | 44.01 | | | | | | | 114,855.07 | 5,549.66 | (542.10) | 3,650.91 | (177.81) | (374.66) | 0.00 | 0.00 | | | |
| 301 | | County Tax Disb | 11/6/2012 | | | | | | | 938.70 | | | | | | | 114,855.07 | 6,488.36 | (542.10) | 3,650.91 | (177.81) | (374.66) | 0.00 | 0.00 | | | |
| 302 | 1 | Payment | 11/8/2012 | 11/1/2010 | | 1,037.24 | y | (233.90) | (430.71) | (469.28) | | | | 96.65 | | | 114,621.17 | 6,019.08 | (542.10) | 3,650.91 | (177.81) | (278.01) | 0.00 | 0.00 | (664.61) | | |
| 303 | | FHA-MIP Disb | 11/26/2012 | | | | | | | 44.01 | | | | | | | 114,621.17 | 6,063.09 | (542.10) | 3,650.91 | (177.81) | (278.01) | 0.00 | 0.00 | | | |
| 304 | | Haz Ins Disb | 11/29/2012 | | | | | | | 2,324.00 | | | | | | | 114,621.17 | 8,387.09 | (542.10) | 3,650.91 | (177.81) | (278.01) | 0.00 | 0.00 | | | |
| 305 | 1 | Payment | 12/6/2012 | 12/1/2010 | | 1,037.24 | y | (234.78) | (429.83) | (469.28) | | | | 96.65 | | | 114,386.39 | 7,917.81 | (542.10) | 3,650.91 | (177.81) | (181.36) | 0.00 | 0.00 | (664.61) | | |
| 306 | | FHA-MIP Disb | 12/20/2012 | | | | | | | 44.01 | | | | | | | 114,386.39 | 7,961.82 | (542.10) | 3,650.91 | (177.81) | (181.36) | 0.00 | 0.00 | | | |
| 307 | 1 | Payment | 1/3/2013 | 1/1/2011 | | 1,037.24 | y | (235.66) | (428.95) | (469.28) | | | | 96.65 | | | 114,150.73 | 7,492.54 | (542.10) | 3,650.91 | (177.81) | (84.71) | 0.00 | 0.00 | (664.61) | | |
| 308 | | FHA-MIP Disb | 1/24/2013 | | | | | | | 42.77 | | | | | | | 114,150.73 | 7,535.31 | (542.10) | 3,650.91 | (177.81) | (84.71) | 0.00 | 0.00 | | | |
| 309 | | Obj to POC | 1/29/2013 | | | | | | | | | 300.00 | | | | | 114,150.73 | 7,535.31 | (542.10) | 3,950.91 | (177.81) | (84.71) | 0.00 | 0.00 | | | |
| 310 | 1 | Payment | 2/5/2013 | | | 1,037.24 | y | | | (469.28) | | | | (567.96) | | | 114,150.73 | 7,066.03 | (542.10) | 3,950.91 | (177.81) | (652.67) | 0.00 | 0.00 | 0.00 | | |
| 311 | | FHA-MIP Disb | 2/20/2013 | | | | | | | 42.77 | | | | | | | 114,150.73 | 7,108.80 | (542.10) | 3,950.91 | (177.81) | (652.67) | 0.00 | 0.00 | | | |
| 312 | 1 | Payment | 3/5/2013 | 2/1/2011 | | 1,037.24 | y | (222.28) | (442.33) | (469.28) | | | | 96.65 | | | 113,928.45 | 6,639.52 | (542.10) | 3,950.91 | (177.81) | (556.02) | 0.00 | 0.00 | (664.61) | | |
| 313 | | FHA-MIP Disb | 3/25/2013 | | | | | | | 42.77 | | | | | | | 113,928.45 | 6,682.29 | (542.10) | 3,950.91 | (177.81) | (556.02) | 0.00 | 0.00 | | | |
| 314 | 1 | Payment | 4/3/2013 | 3/1/2011 | | 1,037.24 | y | (265.86) | (398.75) | (469.28) | | | | 96.65 | | | 113,662.59 | 6,213.01 | (542.10) | 3,950.91 | (177.81) | (459.37) | 0.00 | 0.00 | (664.61) | | |
| 315 | | FHA-MIP Disb | 4/23/2013 | | | | | | | 42.77 | | | | | | | 113,662.59 | 6,255.78 | (542.10) | 3,950.91 | (177.81) | (459.37) | 0.00 | 0.00 | | | |
| 316 | 1 | Payment | 5/1/2013 | 4/1/2011 | | 1,037.24 | y | (224.17) | (440.44) | (469.28) | | | | 96.65 | | | 113,438.42 | 5,786.50 | (542.10) | 3,950.91 | (177.81) | (362.72) | 0.00 | 0.00 | (664.61) | | |
| 317 | | County Tax Disb | 5/8/2013 | | | | | | | 1.00 | | | | | | | 113,438.42 | 5,787.50 | (542.10) | 3,950.91 | (177.81) | (362.72) | 0.00 | 0.00 | | | |
| 318 | | County Tax Disb | 5/8/2013 | | | | | | | 824.98 | | | | | | | 113,438.42 | 6,612.48 | (542.10) | 3,950.91 | (177.81) | (362.72) | 0.00 | 0.00 | | | |
| 319 | | FHA-MIP Disb | 5/22/2013 | | | | | | | 42.77 | | | | | | | 113,438.42 | 6,655.25 | (542.10) | 3,950.91 | (177.81) | (362.72) | 0.00 | 0.00 | | | |
| 320 | 1 | Payment | 6/12/2013 | 5/1/2011 | | 1,037.84 | y | (272.40) | (330.86) | (469.28) | | | | 35.30 | (0.60) | | 113,166.02 | 6,185.97 | (542.10) | 3,950.91 | (177.81) | (327.42) | (0.60) | 0.00 | (603.26) | | |

Copyright (c) 2011-2012 Full Disclosure, LLC

Exhibit A

## Transaction Data — Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | 2 | Pre Pet Pmt | 6/12/2013 | | | $137.69 | | | | | | ($137.69) | | | | $113,166.02 | $6,185.97 | ($42.10) | $3,950.91 | ($315.50) | ($327.42) | ($0.60) | $0.00 | $0.00 | | |
| 322 | 1.1 | | | | | $23.08 | | | | | | ($23.08) | | | | $113,166.02 | $6,185.97 | ($42.10) | $3,950.91 | ($338.58) | ($327.42) | ($0.60) | $0.00 | $0.00 | | |
| 323 | | FHA-MIP Disb | 6/17/2013 | | | | | | $42.77 | | | | | | | $113,166.02 | $6,228.74 | ($42.10) | $3,950.91 | ($338.58) | ($327.42) | ($0.60) | $0.00 | $0.00 | | |
| 324 | | Int/Princ Adj | 6/24/2013 | | | | $0.02 | ($0.02) | | | | | | | | $113,166.04 | $6,228.74 | ($42.10) | $3,950.91 | ($338.58) | ($327.42) | ($0.60) | $0.00 | $0.00 | | |
| 325 | 1 | Payment | 7/3/2013 | 6/1/2011 | | $1,037.84 | ($273.19) | ($330.07) | ($469.28) | | | | $35.30 | ($0.60) | | $112,892.85 | $5,759.46 | ($42.10) | $3,950.91 | ($338.58) | ($292.12) | ($1.20) | $0.00 | ($603.26) | | |
| 326 | | FHA-MIP Disb | 7/24/2013 | | | | | | $42.77 | | | | | | | $112,892.85 | $5,802.23 | ($42.10) | $3,950.91 | ($338.58) | ($292.12) | ($1.20) | $0.00 | $0.00 | | |
| 327 | 1 | Payment | 8/7/2013 | 7/1/2011 | | $1,037.84 | ($273.99) | ($329.27) | ($469.28) | | | | $34.70 | | | $112,618.86 | $5,332.95 | ($42.10) | $3,950.91 | ($338.58) | ($257.42) | ($1.20) | $0.00 | ($603.26) | | |
| 328 | 1.1 | Pre Pet Pmt | 8/7/2013 | | | $20.43 | | | | | | ($20.43) | | | | $112,618.86 | $5,332.95 | ($42.10) | $3,950.91 | ($359.01) | ($257.42) | ($1.20) | $0.00 | $0.00 | | |
| 329 | 2 | Pre Pet Pmt | 8/7/2013 | | | $121.90 | | | | | | ($121.90) | | | | $112,618.86 | $5,332.95 | ($42.10) | $3,950.91 | ($480.91) | ($257.42) | ($1.20) | $0.00 | $0.00 | | |
| 330 | | FHA-MIP Disb | 8/20/2013 | | | | | | $42.77 | | | | | | | $112,618.86 | $5,375.72 | ($42.10) | $3,950.91 | ($480.91) | ($257.42) | ($1.20) | $0.00 | $0.00 | | |
| 331 | 1 | Payment | 9/4/2013 | 8/1/2011 | | $1,037.84 | ($274.79) | ($328.47) | ($469.28) | | | | $34.70 | | | $112,344.07 | $4,906.44 | ($42.10) | $3,950.91 | ($480.91) | ($222.72) | ($1.20) | $0.00 | ($603.26) | | |
| 332 | 2 | Pre Pet Pmt | 9/4/2013 | | | $27.00 | | | | | | ($27.00) | | | | $112,344.07 | $4,906.44 | ($42.10) | $3,950.91 | ($507.91) | ($222.72) | ($1.20) | $0.00 | $0.00 | | |
| 333 | | FHA-MIP Disb | 9/19/2013 | | | | | | $42.77 | | | | | | | $112,344.07 | $4,949.21 | ($42.10) | $3,950.91 | ($507.91) | ($222.72) | ($1.20) | $0.00 | $0.00 | | |
| 334 | 1.1 | Pre Pet Pmt | 10/7/2013 | | | $80.95 | | | | | | ($80.95) | | | | $112,344.07 | $4,949.21 | ($42.10) | $3,950.91 | ($588.86) | ($222.72) | ($1.20) | $0.00 | $0.00 | | |
| 335 | 2 | Pre Pet Pmt | 10/7/2013 | | | $456.06 | | | | | | ($456.06) | | | | $112,344.07 | $4,949.21 | ($42.10) | $3,950.91 | ($1,044.92) | ($222.72) | ($1.20) | $0.00 | $0.00 | | |
| 336 | | Altplan Susp Adj | 10/7/2013 | | | | | | | | | $664.61 | | ($664.61) | | $112,344.07 | $4,949.21 | ($42.10) | $3,950.91 | ($380.31) | ($222.72) | ($665.81) | $0.00 | $0.00 | | |
| 337 | 1 | Pre Pet Pmt | 10/7/2013 | | | $1,037.84 | | | | | | ($1,037.84) | | | | $112,344.07 | $4,949.21 | ($42.10) | $3,950.91 | ($1,418.15) | ($222.72) | ($665.81) | $0.00 | $0.00 | | |
| 338 | | Altplan Susp Adj | 10/7/2013 | | | | | | | | | $1,329.22 | | ($1,329.22) | | $112,344.07 | $4,949.21 | ($42.10) | $3,950.91 | ($88.93) | ($222.72) | ($1,995.03) | $0.00 | $0.00 | | |
| 339 | 1.6 | Pre Pet Pmt | 10/7/2013 | | | $9.00 | | | | | | ($9.00) | | | | $112,344.07 | $4,949.21 | ($42.10) | $3,950.91 | ($97.93) | ($222.72) | ($1,995.03) | $0.00 | $0.00 | | |
| 340 | | Altplan Susp Adj | 10/7/2013 | | | | | | | | | | ($664.61) | $664.61 | | $112,344.07 | $4,949.21 | ($42.10) | $3,950.91 | ($97.93) | ($887.33) | ($1,330.42) | $0.00 | $0.00 | | |
| 341 | | Pmt Applied | 10/7/2013 | 9/1/2011 | | | ($275.59) | ($327.67) | | | | | $603.26 | | | $112,068.48 | $4,949.21 | ($42.10) | $3,950.91 | ($97.93) | ($284.07) | ($1,330.42) | $0.00 | ($603.26) | | |
| 342 | | Pmt Applied | 10/8/2013 | 10/1/2011 | | | ($276.39) | ($326.87) | ($469.28) | | | | $34.70 | $1,037.84 | | $111,792.09 | $4,479.93 | ($42.10) | $3,950.91 | ($97.93) | ($249.37) | ($292.58) | $0.00 | ($603.26) | | |
| 343 | | FHA-MIP Disb | 10/18/2013 | | | | | | $42.77 | | | | | | | $111,792.09 | $4,522.70 | ($42.10) | $3,950.91 | ($97.93) | ($249.37) | ($292.58) | $0.00 | $0.00 | | |
| 344 | 1 | Payment | 11/5/2013 | 11/1/2011 | | $1,037.84 | ($277.20) | ($326.06) | ($469.28) | | | | $34.70 | | | $111,514.89 | $4,053.42 | ($42.10) | $3,950.91 | ($97.93) | ($214.67) | ($292.58) | $0.00 | ($603.26) | | |
| 345 | 1.1 | Pre Pet Pmt | 11/5/2013 | | | $5.33 | | | | | | ($5.33) | | | | $111,514.89 | $4,053.42 | ($42.10) | $3,950.91 | ($103.26) | ($214.67) | ($292.58) | $0.00 | $0.00 | | |
| 346 | 2 | Pre Pet Pmt | 11/5/2013 | | | $31.81 | | | | | | ($31.81) | | | | $111,514.89 | $4,053.42 | ($42.10) | $3,950.91 | ($135.07) | ($214.67) | ($292.58) | $0.00 | $0.00 | | |
| 347 | | FHA-MIP Disb | 11/18/2013 | | | | | | $42.77 | | | | | | | $111,514.89 | $4,096.19 | ($42.10) | $3,950.91 | ($135.07) | ($214.67) | ($292.58) | $0.00 | $0.00 | | |
| 348 | | Haz Ins Disb | 12/11/2013 | | | | | | $2,519.00 | | | | | | | $111,514.89 | $6,615.19 | ($42.10) | $3,950.91 | ($135.07) | ($214.67) | ($292.58) | $0.00 | $0.00 | | |
| 349 | 1 | Payment | 12/31/2013 | 12/1/2011 | | $1,037.84 | ($278.01) | ($325.25) | ($469.28) | | | | $34.70 | | | $111,236.88 | $6,145.91 | ($42.10) | $3,950.91 | ($135.07) | ($179.97) | ($292.58) | $0.00 | ($603.26) | | |
| 350 | 1 | Payment | 12/31/2013 | 1/1/2012 | | $1,037.84 | ($278.82) | ($324.44) | ($469.28) | | | | $34.70 | | | $110,958.06 | $5,676.63 | ($42.10) | $3,950.91 | ($135.07) | ($145.27) | ($292.58) | $0.00 | ($603.26) | | |
| 351 | 1.1 | Pre Pet Pmt | 12/31/2013 | | | $39.86 | | | | | | ($39.86) | | | | $110,958.06 | $5,676.63 | ($42.10) | $3,950.91 | ($174.93) | ($145.27) | ($292.58) | $0.00 | $0.00 | | |
| 352 | 2 | Pre Pet Pmt | 12/31/2013 | | | $237.81 | | | | | | ($237.81) | | | | $110,958.06 | $5,676.63 | ($42.10) | $3,950.91 | ($412.74) | ($145.27) | ($292.58) | $0.00 | $0.00 | | |
| 353 | 1 | Payment | 2/7/2014 | 2/1/2012 | | $1,037.84 | ($279.63) | ($323.63) | ($469.28) | | | | $34.70 | | | $110,678.43 | $5,207.35 | ($42.10) | $3,950.91 | ($412.74) | ($110.57) | ($292.58) | $0.00 | ($603.26) | | |
| 354 | 1.1 | Pre Pet Pmt | 2/7/2014 | | | $162.34 | | | | | | ($162.34) | | | | $110,678.43 | $5,207.35 | ($42.10) | $3,950.91 | ($575.08) | ($110.57) | ($292.58) | $0.00 | $0.00 | | |
| 355 | 2 | Pre Pet Pmt | 2/7/2014 | | | $968.72 | | | | | | ($968.72) | | | | $110,678.43 | $5,207.35 | ($42.10) | $3,950.91 | ($1,543.80) | ($110.57) | ($292.58) | $0.00 | $0.00 | | |
| 356 | 1.6 | Pre Pet Pmt | 2/7/2014 | | | $15.01 | | | | | | ($15.01) | | | | $110,678.43 | $5,207.35 | ($42.10) | $3,950.91 | ($1,558.81) | ($110.57) | ($292.58) | $0.00 | $0.00 | | |
| 357 | | Altplan Susp Adj | 2/7/2014 | | | | | | | | | $1,329.22 | | ($1,329.22) | | $110,678.43 | $5,207.35 | ($42.10) | $3,950.91 | ($229.59) | ($110.57) | ($1,621.80) | $0.00 | $0.00 | | |
| 358 | | Altplan Susp Adj | 2/7/2014 | | | | | | | | | $664.61 | $664.61 | | | $110,678.43 | $5,207.35 | ($42.10) | $3,950.91 | ($229.59) | ($775.18) | ($957.19) | $0.00 | $0.00 | | |
| 359 | | Pmt Applied | 2/7/2014 | 3/1/2012 | | | ($280.45) | ($322.81) | | | | | $603.26 | | | $110,397.98 | $5,207.35 | ($42.10) | $3,950.91 | ($229.59) | ($171.92) | ($957.19) | $0.00 | ($603.26) | | |
| 360 | | Altplan Susp Adj | 2/7/2014 | | | | | | | | | $664.61 | $664.61 | | | $110,397.98 | $5,207.35 | ($42.10) | $3,950.91 | ($229.59) | ($836.53) | ($292.58) | $0.00 | $0.00 | | |
| 361 | | Pmt Applied | 2/7/2014 | 4/1/2012 | | | ($281.27) | ($321.99) | | | | | $603.26 | | | $110,116.71 | $5,207.35 | ($42.10) | $3,950.91 | ($229.59) | ($233.27) | ($292.58) | $0.00 | ($603.26) | | |
| 362 | 1 | Payment | 3/5/2014 | 5/1/2012 | | $1,037.84 | ($304.14) | ($263.82) | ($469.28) | | | | ($0.60) | | | $109,812.57 | $4,738.07 | ($42.10) | $3,950.91 | ($229.59) | ($233.27) | ($292.58) | $0.00 | ($567.96) | | |
| 363 | 1.1 | Pre Pet Pmt | 3/5/2014 | | | $66.13 | | | | | | ($66.13) | | | | $109,812.57 | $4,738.07 | ($42.10) | $3,950.91 | ($295.72) | ($233.27) | ($292.58) | $0.00 | $0.00 | | |
| 364 | 2 | Pre Pet Pmt | 3/5/2014 | | | $394.51 | | | | | | ($394.51) | | | | $109,812.57 | $4,738.07 | ($42.10) | $3,950.91 | ($690.23) | ($233.27) | ($292.58) | $0.00 | $0.00 | | |
| 365 | | Altplan Susp Adj | 3/5/2014 | | | | | | | | | $664.61 | $664.61 | | | $109,812.57 | $4,738.07 | ($42.10) | $3,950.91 | ($25.62) | ($898.49) | ($292.58) | $0.00 | $0.00 | | |
| 366 | | Pmt Applied | 3/5/2014 | 6/1/2012 | | | ($304.87) | ($263.09) | | | | | $567.96 | | | $109,507.70 | $4,738.07 | ($42.10) | $3,950.91 | ($25.62) | ($330.53) | ($292.58) | $0.00 | ($567.96) | | |
| 367 | 1 | Payment | 4/7/2014 | 7/1/2012 | | $1,037.84 | ($305.60) | ($262.36) | ($469.28) | | | | ($0.60) | | | $109,202.10 | $4,268.79 | ($42.10) | $3,950.91 | ($25.62) | ($331.13) | ($292.58) | $0.00 | ($567.96) | | |
| 368 | 1.1 | Pre Pet Pmt | 4/7/2014 | | | $66.10 | | | | | | ($66.10) | | | | $109,202.10 | $4,268.79 | ($42.10) | $3,950.91 | ($91.72) | ($331.13) | ($292.58) | $0.00 | $0.00 | | |
| 369 | 2 | Pre Pet Pmt | 4/7/2014 | | | $394.46 | | | | | | ($394.46) | | | | $109,202.10 | $4,268.79 | ($42.10) | $3,950.91 | ($486.18) | ($331.13) | ($292.58) | $0.00 | $0.00 | | |
| 370 | 1.6 | Pre Pet Pmt | 4/7/2014 | | | $9.55 | | | | | | ($9.55) | | | | $109,202.10 | $4,268.79 | ($42.10) | $3,950.91 | ($495.73) | ($331.13) | ($292.58) | $0.00 | $0.00 | | |
| 371 | | Tax Disb | 5/2/2014 | | | | | | $1.00 | | | | | | | $109,202.10 | $4,269.79 | ($42.10) | $3,950.91 | ($495.73) | ($331.13) | ($292.58) | $0.00 | $0.00 | | |
| 372 | | Tax Disb | 5/2/2014 | | | | | | $1,719.08 | | | | | | | $109,202.10 | $5,988.87 | ($42.10) | $3,950.91 | ($495.73) | ($331.13) | ($292.58) | $0.00 | $0.00 | | |
| 373 | 1.1 | Payment | 5/6/2014 | | | $90.14 | | | | | | | | ($90.14) | | $109,202.10 | $5,988.87 | ($42.10) | $3,950.91 | ($495.73) | ($331.13) | ($382.72) | $0.00 | $0.00 | | |
| 374 | 1 | Payment | 5/6/2014 | 8/1/2012 | | $1,037.84 | ($306.33) | ($261.63) | ($469.28) | | | | ($0.60) | | | $108,895.77 | $5,519.59 | ($42.10) | $3,950.91 | ($495.73) | ($331.13) | ($382.72) | $0.00 | ($567.96) | | |
| 375 | 2 | Pre Pet Pmt | 5/6/2014 | | | $537.83 | | | | | | ($537.83) | | | | $108,895.77 | $5,519.59 | ($42.10) | $3,950.91 | ($1,033.56) | ($331.13) | ($382.72) | $0.00 | $0.00 | | |

Exhibit A

## Transaction Data

## Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | | Altplan Susp Adj | 5/6/2014 | | | | y | | | | | | $664.61 | ($664.61) | | | $108,895.77 | $5,519.59 | ($42.10) | $3,950.91 | ($368.95) | ($996.33) | ($382.72) | $0.00 | $0.00 | | |
| 377 | 1.6 | Pre Pet Pmt | 5/6/2014 | | | $6.52 | y | | | | | | ($6.52) | | | | $108,895.77 | $5,519.59 | ($42.10) | $3,950.91 | ($375.47) | ($996.33) | ($382.72) | $0.00 | $0.00 | | |
| 378 | 1 | Pmt Applied | 5/6/2014 | | 9/1/2012 | | y | | | | | | | $567.96 | | | $108,588.71 | $5,519.59 | ($42.10) | $3,950.91 | ($375.47) | ($428.37) | ($382.72) | $0.00 | ($567.96) | | |
| 379 | 1 | Payment | 6/2/2014 | | 10/1/2012 | $1,037.20 | y | ($307.80) | ($260.16) | ($469.28) | | | ($0.60) | | $0.64 | | $108,280.91 | $5,050.31 | ($42.10) | $3,950.91 | ($375.47) | ($428.97) | ($382.08) | $0.00 | ($567.96) | | |
| 380 | 1.1 | Pre Pet Pmt | 6/2/2014 | | | $114.24 | y | | | | | | ($114.24) | | | | $108,280.91 | $5,050.31 | ($42.10) | $3,950.91 | ($489.71) | ($428.97) | ($382.08) | $0.00 | $0.00 | | |
| 381 | 2 | Pre Pet Pmt | 6/2/2014 | | | $681.69 | y | | | | | | ($681.69) | | | | $108,280.91 | $5,050.31 | ($42.10) | $3,950.91 | ($1,171.40) | ($428.97) | ($382.08) | $0.00 | $0.00 | | |
| 382 | 1.6 | Altplan Susp Adj | 6/2/2014 | | | | y | | | | | | $664.61 | ($664.61) | | | $108,280.91 | $5,050.31 | ($42.10) | $3,950.91 | ($506.79) | ($1,093.58) | ($382.08) | $0.00 | $0.00 | | |
| 383 | 1.6 | Pre Pet Pmt | 6/2/2014 | | | $8.26 | y | | | | | | ($8.26) | | | | $108,280.91 | $5,050.31 | ($42.10) | $3,950.91 | ($515.05) | ($1,093.58) | ($382.08) | $0.00 | $0.00 | | |
| 384 | 1 | Pmt Applied | 6/2/2014 | | 11/1/2012 | | y | ($308.54) | ($259.42) | | | | | $567.96 | | | $107,972.37 | $5,050.31 | ($42.10) | $3,950.91 | ($515.05) | ($525.62) | ($382.08) | $0.00 | ($567.96) | | |
| 385 | 1 | Payment | 7/7/2014 | | 12/1/2012 | $1,037.20 | y | ($309.28) | ($258.68) | ($469.28) | | | ($0.60) | | $0.64 | | $107,663.09 | $4,581.03 | ($42.10) | $3,950.91 | ($515.05) | ($526.22) | ($381.44) | $0.00 | ($567.96) | | |
| 386 | 1.1 | Pre Pet Pmt | 7/7/2014 | | | $62.90 | y | | | | | | ($62.90) | | | | $107,663.09 | $4,581.03 | ($42.10) | $3,950.91 | ($577.95) | ($526.22) | ($381.44) | $0.00 | $0.00 | | |
| 387 | 2 | Pre Pet Pmt | 7/7/2014 | | | $375.30 | y | | | | | | ($375.30) | | | | $107,663.09 | $4,581.03 | ($42.10) | $3,950.91 | ($953.25) | ($526.22) | ($381.44) | $0.00 | $0.00 | | |
| 388 | 1.6 | Altplan Susp Adj | 7/7/2014 | | | | y | | | | | | $664.61 | ($664.61) | | | $107,663.09 | $4,581.03 | ($42.10) | $3,950.91 | ($288.64) | ($1,190.83) | ($381.44) | $0.00 | $0.00 | | |
| 389 | 1 | Pmt Applied | 7/7/2014 | | 1/1/2013 | | y | ($310.02) | ($257.94) | | | | | $567.96 | | | $107,353.07 | $4,581.03 | ($42.10) | $3,950.91 | ($288.64) | ($622.87) | ($381.44) | $0.00 | ($567.96) | | |
| 390 | 1 | Pmt Applied | 7/7/2014 | | 2/1/2013 | | y | ($310.76) | ($257.20) | | | | | $567.96 | | | $107,042.31 | $4,581.03 | ($42.10) | $3,950.91 | ($288.64) | ($54.91) | ($381.44) | $0.00 | ($567.96) | | |
| 391 | 1 | Payment | 8/6/2014 | | 3/1/2013 | $1,037.20 | y | ($311.50) | ($256.46) | ($469.28) | | | $0.04 | | | | $106,730.81 | $4,111.75 | ($42.10) | $3,950.91 | ($288.64) | ($54.87) | ($381.44) | $0.00 | ($567.96) | | |
| 392 | 1.1 | Pre Pet Pmt | 8/6/2014 | | | $86.52 | y | | | | | | ($86.52) | | | | $106,730.81 | $4,111.75 | ($42.10) | $3,950.91 | ($375.16) | ($54.87) | ($381.44) | $0.00 | $0.00 | | |
| 393 | 2 | Pre Pet Pmt | 8/6/2014 | | | $516.26 | y | | | | | | ($516.26) | | | | $106,730.81 | $4,111.75 | ($42.10) | $3,950.91 | ($891.42) | ($54.87) | ($381.44) | $0.00 | $0.00 | | |
| 394 | 1.6 | Altplan Susp Adj | 8/6/2014 | | | | y | | | | | | $664.61 | ($664.61) | | | $106,730.81 | $4,111.75 | ($42.10) | $3,950.91 | ($226.81) | ($719.48) | ($381.44) | $0.00 | $0.00 | | |
| 395 | 1.6 | Pre Pet Pmt | 8/6/2014 | | | $10.81 | y | | | | | | ($10.81) | | | | $106,730.81 | $4,111.75 | ($42.10) | $3,950.91 | ($237.62) | ($719.48) | ($381.44) | $0.00 | $0.00 | | |
| 396 | 1 | Pmt Applied | 8/6/2014 | | 4/1/2013 | | y | ($312.25) | ($255.71) | | | | | $567.96 | | | $106,418.56 | $4,111.75 | ($42.10) | $3,950.91 | ($237.62) | ($151.52) | ($381.44) | $0.00 | ($567.96) | | |
| 397 | 1 | Payment | 9/4/2014 | | 5/1/2013 | $1,037.20 | y | ($313.60) | ($254.96) | ($469.28) | | | | | $0.64 | | $106,104.96 | $3,642.47 | ($42.10) | $3,950.91 | ($237.62) | ($150.88) | ($381.44) | $0.00 | ($568.60) | | |
| 398 | 1.1 | Pre Pet Pmt | 9/4/2014 | | | $137.76 | y | | | | | | ($137.76) | | | | $106,104.96 | $3,642.47 | ($42.10) | $3,950.91 | ($375.38) | ($150.88) | ($381.44) | $0.00 | $0.00 | | |
| 399 | 2 | Pre Pet Pmt | 9/4/2014 | | | $821.96 | y | | | | | | ($821.96) | | | | $106,104.96 | $3,642.47 | ($42.10) | $3,950.91 | ($1,197.34) | ($150.88) | ($381.44) | $0.00 | $0.00 | | |
| 400 | 1.6 | Altplan Susp Adj | 9/4/2014 | | | | y | | | | | | $1,197.34 | | | ($1,197.34) | $106,104.96 | $3,642.47 | ($42.10) | $3,950.91 | $0.00 | ($150.88) | ($1,578.78) | $0.00 | $0.00 | | |
| 401 | | | 9/4/2014 | | | | y | | | | | | | | ($603.26) | $603.26 | $106,104.96 | $3,642.47 | ($42.10) | $3,950.91 | $0.00 | ($754.14) | ($975.52) | $0.00 | $0.00 | | |
| 402 | 1.6 | Pre Pet Pmt | 9/4/2014 | | | $9.96 | y | | | | | | ($9.96) | | | | $106,104.96 | $3,642.47 | ($42.10) | $3,950.91 | ($9.96) | ($754.14) | ($975.52) | $0.00 | $0.00 | | |
| 403 | 1 | Pmt Applied | 9/4/2014 | | 6/1/2013 | | y | ($314.35) | ($254.21) | | | | | $568.56 | | | $105,790.61 | $3,642.47 | ($42.10) | $3,950.91 | ($9.96) | ($185.58) | ($975.52) | $0.00 | ($568.56) | | |
| 404 | 1 | Payment | 9/4/2014 | | | | y | | | | $9.18 | | | ($603.26) | $594.08 | | $105,790.61 | $3,642.47 | ($42.10) | $3,960.09 | ($9.96) | ($788.84) | ($381.44) | $0.00 | ($568.56) | | Prior pmt shortage? |
| 405 | 1 | Pmt Applied | 9/4/2014 | | 7/1/2013 | | y | ($315.10) | ($253.46) | | | | | $568.56 | | | $105,475.51 | $3,642.47 | ($42.10) | $3,960.09 | ($9.96) | ($220.28) | ($381.44) | $0.00 | ($568.56) | | |
| 406 | 1 | Payment | 10/7/2014 | | 8/1/2013 | $1,037.20 | y | ($315.86) | ($252.70) | ($469.28) | | | | | $0.64 | | $105,159.65 | $3,173.19 | ($42.10) | $3,960.09 | ($9.96) | ($219.64) | ($381.44) | $0.00 | ($568.56) | | |
| 407 | 1.1 | Pre Pet Pmt | 10/7/2014 | | | $62.86 | y | | | | | | ($62.86) | | | | $105,159.65 | $3,173.19 | ($42.10) | $3,960.09 | ($72.82) | ($219.64) | ($381.44) | $0.00 | $0.00 | | |
| 408 | 1.1 | Pre Pet Pmt | 10/7/2014 | | | $375.09 | y | | | | | | ($375.09) | | | | $105,159.65 | $3,173.19 | ($42.10) | $3,960.09 | ($447.91) | ($219.64) | ($381.44) | $0.00 | $0.00 | | |
| 409 | 1 | Tax Disb | 10/22/2014 | | | | y | | | $812.82 | | | | | | | $105,159.65 | $3,986.01 | ($42.10) | $3,960.09 | ($447.91) | ($219.64) | ($381.44) | $0.00 | $0.00 | | |
| 410 | 1.6 | Payment | 11/6/2014 | | | $8.92 | y | | | | | | | | ($8.92) | | $105,159.65 | $3,986.01 | ($42.10) | $3,960.09 | ($447.91) | ($219.64) | ($390.36) | $0.00 | $0.00 | | |
| 411 | 1.1 | Payment | 11/6/2014 | | | $60.54 | y | | | | | | | | ($60.54) | | $105,159.65 | $3,986.01 | ($42.10) | $3,960.09 | ($447.91) | ($219.64) | ($450.90) | $0.00 | $0.00 | | |
| 412 | 1 | Payment | 11/6/2014 | | 9/1/2013 | $1,037.20 | y | ($316.62) | ($251.94) | ($469.28) | | | | | $0.64 | | $104,843.03 | $3,516.73 | ($42.10) | $3,960.09 | ($447.91) | ($219.00) | ($450.90) | $0.00 | ($568.56) | | |
| 413 | 2 | Pre Pet Pmt | 11/6/2014 | | | $361.28 | y | | | | | | ($361.28) | | | | $104,843.03 | $3,516.73 | ($42.10) | $3,960.09 | ($809.19) | ($219.00) | ($450.90) | $0.00 | $0.00 | | |
| 414 | 1.6 | Altplan Susp Adj | 11/6/2014 | | | | y | | | | | | $603.26 | ($603.26) | | | $104,843.03 | $3,516.73 | ($42.10) | $3,960.09 | ($205.93) | ($822.26) | ($450.90) | $0.00 | $0.00 | | |
| 415 | 1 | Pmt Applied | 11/6/2014 | | 10/1/2013 | | y | ($317.37) | ($251.19) | | | | | $568.56 | | | $104,525.66 | $3,516.73 | ($42.10) | $3,960.09 | ($205.93) | ($253.70) | ($450.90) | $0.00 | ($568.56) | | |
| 416 | 1 | Tax Disb | 11/17/2014 | | | | y | | | $812.82 | | | | | | | $104,525.66 | $4,329.55 | ($42.10) | $3,960.09 | ($205.93) | ($253.70) | ($450.90) | $0.00 | $0.00 | | |
| 417 | 1 | Credit-Tax | 11/17/2014 | | | | y | | | ($812.82) | | | | | | | $104,525.66 | $3,516.73 | ($42.10) | $3,960.09 | ($205.93) | ($253.70) | ($450.90) | $0.00 | $0.00 | | |
| 418 | 1 | Payment | 1/9/2015 | | 11/1/2013 | $1,037.20 | y | ($318.13) | ($250.43) | ($469.28) | | | | | $0.64 | | $104,207.53 | $3,047.45 | ($42.10) | $3,960.09 | ($205.93) | ($253.06) | ($450.90) | $0.00 | ($568.56) | | |
| 419 | 1 | Payment | 1/9/2015 | | 12/1/2013 | $1,037.20 | y | ($318.90) | ($249.66) | ($469.28) | | | | | $0.64 | | $103,888.63 | $2,578.17 | ($42.10) | $3,960.09 | ($205.93) | ($252.42) | ($450.90) | $0.00 | ($568.56) | | |
| 420 | 1.1 | Pre Pet Pmt | 1/9/2015 | | | $156.73 | y | | | | | | ($156.73) | | | | $103,888.63 | $2,578.17 | ($42.10) | $3,960.09 | ($362.66) | ($252.42) | ($450.90) | $0.00 | $0.00 | | |
| 421 | 2 | Pre Pet Pmt | 1/9/2015 | | | $935.18 | y | | | | | | ($935.18) | | | | $103,888.63 | $2,578.17 | ($42.10) | $3,960.09 | ($1,297.84) | ($252.42) | ($450.90) | $0.00 | $0.00 | | |
| 422 | 1.6 | Altplan Susp Adj | 1/9/2015 | | | | y | | | | | | $1,206.52 | | | ($1,206.52) | $103,888.63 | $2,578.17 | ($42.10) | $3,960.09 | ($91.32) | ($252.42) | ($1,657.42) | $0.00 | $0.00 | | |
| 423 | 1.6 | Pre Pet Pmt | 1/9/2015 | | | $11.32 | y | | | | | | ($11.32) | | | | $103,888.63 | $2,578.17 | ($42.10) | $3,960.09 | ($102.64) | ($252.42) | ($1,657.42) | $0.00 | $0.00 | | |
| 424 | 1 | Haz Ins Disb | 1/31/2015 | | | | y | | | $1,303.00 | | | | | | | $103,888.63 | $3,881.17 | ($42.10) | $3,960.09 | ($102.64) | ($252.42) | ($1,657.42) | $0.00 | $0.00 | | |
| 425 | 1 | Payment | 2/5/2015 | | 1/1/2014 | | y | ($319.66) | ($248.90) | ($469.28) | | | | | $0.64 | $1,037.20 | $103,568.97 | $3,411.89 | ($42.10) | $3,960.09 | ($102.64) | ($251.78) | ($620.22) | $0.00 | ($568.56) | | |
| 426 | 1 | Pmt Applied | 2/5/2015 | | 2/1/2014 | $1,037.20 | y | ($320.43) | ($248.13) | | | | | | $0.64 | | $103,248.54 | $2,942.61 | ($42.10) | $3,960.09 | ($102.64) | ($251.14) | ($620.22) | $0.00 | ($568.56) | | |
| 427 | 1.1 | Pre Pet Pmt | 2/5/2015 | | | $64.29 | y | | | | | | ($64.29) | | | | $103,248.54 | $2,942.61 | ($42.10) | $3,960.09 | ($166.93) | ($251.14) | ($620.22) | $0.00 | $0.00 | | |
| 428 | 2 | Pre Pet Pmt | 2/5/2015 | | | $383.57 | y | | | | | | ($383.57) | | | | $103,248.54 | $2,942.61 | ($42.10) | $3,960.09 | ($550.50) | ($251.14) | ($620.22) | $0.00 | $0.00 | | |
| 429 | | Other Exp Disb | 2/18/2015 | | | | y | | | | | | | | | | $103,248.54 | $2,942.61 | ($42.10) | $3,960.09 | ($550.50) | ($251.14) | ($620.22) | $0.00 | $0.00 | | |
| 430 | 1 | Payment | 3/4/2015 | | 3/1/2014 | $1,037.20 | y | ($321.19) | ($247.37) | ($469.28) | | | | | $0.64 | | $102,927.35 | $2,473.33 | ($42.10) | $3,960.09 | ($550.50) | ($250.50) | ($620.22) | $0.00 | ($568.56) | | |

Exhibit A

## Transaction Data | Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | 1.1 | Pre Pet Pmt | 3/4/2015 | | | $65.67 | | | | | | ($65.67) | | | | $102,927.35 | $2,473.33 | ($42.10) | $3,960.09 | ($616.17) | ($250.50) | ($620.22) | $0.00 | $0.00 | | |
| 432 | | Altplan Susp Adj | 3/4/2015 | | | | | | | | | $603.26 | ($603.26) | | | $102,927.35 | $2,473.33 | ($42.10) | $3,960.09 | ($12.91) | ($853.76) | ($620.22) | $0.00 | $0.00 | | |
| 433 | 2 | Pre Pet Pmt | 3/4/2015 | | | $391.89 | | | ($276.92) | | | ($114.97) | | | | $102,927.35 | $2,196.41 | ($42.10) | $3,960.09 | ($127.88) | ($853.76) | ($620.22) | $0.00 | $0.00 | | |
| 434 | | Pmt Applied | | 4/1/2014 | | | ($321.96) | ($246.60) | | | | | | $568.56 | | $102,605.39 | $2,196.41 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | ($568.56) | | |
| 435 | 1.6 | Pre Pet Pmt | 3/4/2015 | | | $9.40 | | | ($9.40) | | | | | | | $102,605.39 | $2,187.01 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 436 | | Tax Disb | 3/31/2015 | | | | | | $840.98 | | | | | | | $102,605.39 | $3,027.99 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 437 | 1 | Payment | 4/7/2015 | 5/1/2014 | | $1,037.20 | ($322.09) | ($245.83) | ($469.28) | | | | | | | $102,283.30 | $2,558.71 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | ($567.92) | | |
| 438 | 1.1 | Pre Pet Pmt | 4/7/2015 | | | $94.80 | | | ($94.80) | | | | | | | $102,283.30 | $2,463.91 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 439 | 2 | Pre Pet Pmt | 4/7/2015 | | | $565.64 | | | ($565.64) | | | | | | | $102,283.30 | $1,898.27 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 440 | 1.6 | Pre Pet Pmt | 4/7/2015 | | | $6.86 | | | ($6.86) | | | | | | | $102,283.30 | $1,891.41 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 441 | | NOPC Fee - NR | 4/7/2015 | | | | | | | | | | | | | $102,283.30 | $1,891.41 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | | | |
| 442 | | Property Inspection | 4/24/2011 | | | | | | | | | $20.00 | | | | $102,283.30 | $1,891.41 | ($42.10) | $3,960.09 | ($285.20) | ($620.22) | $0.00 | | | |
| 443 | 1 | Payment | 5/7/2015 | 6/1/2014 | | $1,037.20 | ($322.87) | ($245.05) | ($469.28) | | | | | | | $101,960.43 | $1,422.13 | ($42.10) | $3,980.09 | ($127.88) | ($620.22) | $0.00 | ($567.92) | | |
| 444 | 1.1 | Pre Pet Pmt | 5/7/2015 | | | $65.67 | | | ($65.67) | | | | | | | $101,960.43 | $1,356.46 | ($42.10) | $3,980.09 | ($127.88) | ($620.22) | $0.00 | $0.00 | | |
| 445 | 2 | Pre Pet Pmt | 5/7/2015 | | | $391.85 | | | ($391.85) | | | | | | | $101,960.43 | $964.61 | ($42.10) | $3,980.09 | ($127.88) | ($620.22) | $0.00 | $0.00 | | |
| 446 | 1 | Payment | 5/7/2015 | | | $1,037.20 | | | | | | | | | ($1,037.20) | $101,960.43 | $964.61 | ($42.10) | $3,980.09 | ($127.88) | ($1,322.40) | ($620.22) | $0.00 | $0.00 | | |
| 447 | 1.1 | Pre Pet Pmt | 5/7/2015 | | | $65.67 | | | ($65.67) | | | | | | | $101,960.43 | $898.94 | ($42.10) | $3,980.09 | ($127.88) | ($1,322.40) | ($620.22) | $0.00 | $0.00 | | |
| 448 | 2 | Pre Pet Pmt | 5/7/2015 | | | $391.85 | | | ($391.85) | | | | | | | $101,960.43 | $507.09 | ($42.10) | $3,980.09 | ($127.88) | ($1,322.40) | ($620.22) | $0.00 | $0.00 | | |
| 449 | 2 | Reversal | 5/15/2015 | | | ($391.85) | | | $391.85 | | | | | | | $101,960.43 | $898.94 | ($42.10) | $3,980.09 | ($127.88) | ($1,322.40) | ($620.22) | $0.00 | $0.00 | | |
| 450 | 1.1 | Reversal | 5/15/2015 | | | ($65.67) | | | $65.67 | | | | | | | $101,960.43 | $964.61 | ($42.10) | $3,980.09 | ($127.88) | ($1,322.40) | ($620.22) | $0.00 | $0.00 | | |
| 451 | 1 | Reversal | 5/15/2015 | | | ($1,037.20) | | | | | | | | | $1,037.20 | $101,960.43 | $964.61 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 452 | 2 | Reversal | 5/15/2015 | | | ($391.85) | | | $391.85 | | | | | | | $101,960.43 | $1,356.46 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 453 | 1.1 | Reversal | 5/15/2015 | | | ($65.67) | | | $65.67 | | | | | | | $101,960.43 | $1,422.13 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 454 | 1 | Reversal | 5/15/2015 | (6/1/14) | | ($1,037.20) | $322.87 | $245.05 | $469.28 | | | | | | | $102,283.30 | $1,891.41 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($620.22) | $0.00 | $567.92 | | |
| 455 | 1 | Re-Apply | 5/15/2015 | 6/1/2014 | | $1,037.20 | ($322.87) | ($245.05) | ($469.28) | | | | | | | $101,960.43 | $1,422.13 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($620.22) | $0.00 | ($567.92) | | |
| 456 | 1.1 | Re-Apply | 5/15/2015 | | | $65.67 | | | ($65.67) | | | | | | | $101,960.43 | $1,356.46 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 457 | 2 | Re-Apply | 5/15/2015 | | | $391.85 | | | ($391.85) | | | | | | | $101,960.43 | $964.61 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 458 | | BK Escrow Adj | 5/27/2015 | | | | | | | | | | | | | $101,960.43 | $964.61 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($620.22) | $0.00 | $0.00 | | |
| 459 | 1 | Payment | 6/2/2015 | 7/1/2014 | | $1,043.30 | ($323.64) | ($244.28) | ($469.28) | | | | | | ($6.10) | $101,636.79 | $495.33 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($626.32) | $0.00 | ($567.92) | | |
| 460 | 1.1 | Pre Pet Pmt | 6/2/2015 | | | $112.88 | | | ($112.88) | | | | | | | $101,636.79 | $382.45 | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($626.32) | $0.00 | $0.00 | | |
| 461 | 2 | Pre Pet Pmt | 6/2/2015 | | | $673.55 | | | ($673.55) | | | | | | | $101,636.79 | ($291.10) | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($626.32) | $0.00 | $0.00 | | |
| 462 | 1.6 | Pre Pet Pmt | 6/2/2015 | | | $12.92 | | | ($12.92) | | | | | | | $101,636.79 | ($304.02) | ($42.10) | $3,980.09 | ($127.88) | ($285.20) | ($626.32) | $0.00 | $0.00 | | |
| 463 | 1 | Payment | 6/30/2015 | 8/1/2014 | | $1,043.30 | ($324.42) | ($243.50) | ($469.28) | | | | | | ($6.10) | $101,312.37 | ($773.30) | ($42.10) | $3,980.09 | ($127.88) | ($291.30) | ($626.32) | $0.00 | ($567.92) | | |
| 464 | 1.1 | Pre Pet Pmt | 6/30/2015 | | | $64.93 | | | ($64.93) | | | | | | | $101,312.37 | ($838.23) | ($42.10) | $3,980.09 | ($127.88) | ($291.30) | ($626.32) | $0.00 | $0.00 | | |
| 465 | 2 | Pre Pet Pmt | 6/30/2015 | | | $387.46 | | | ($387.46) | | | | | | | $101,312.37 | ($1,225.69) | ($42.10) | $3,980.09 | ($127.88) | ($291.30) | ($626.32) | $0.00 | $0.00 | | |
| 466 | | BK Escrow Adj | 7/27/2015 | | | | | | | | | | | | | $101,312.37 | ($1,225.69) | ($42.10) | $3,980.09 | ($127.88) | ($291.30) | ($626.32) | $0.00 | $0.00 | | |
| 467 | | BK Escrow Adj | 7/27/2015 | | | | | | | | | | | | | $101,312.37 | ($1,225.69) | ($42.10) | $3,980.09 | ($127.88) | ($291.30) | ($626.32) | $0.00 | | | |
| 468 | | BK Escrow Adj | 7/27/2015 | | | | | | | | | | | | | $101,312.37 | ($1,225.69) | ($42.10) | $3,980.09 | ($127.88) | ($291.30) | ($626.32) | $0.00 | | | |
| 469 | 1.1 | Payment | 8/6/2015 | | | $69.77 | | | | | | | | | ($69.77) | $101,312.37 | ($1,225.69) | ($42.10) | $3,980.09 | ($127.88) | ($291.30) | ($696.09) | $0.00 | $0.00 | | |
| 470 | 1.6 | Payment | 8/6/2015 | | | $9.73 | | | | | | | | | ($9.73) | $101,312.37 | ($1,225.69) | ($42.10) | $3,980.09 | ($127.88) | ($291.30) | ($705.82) | $0.00 | $0.00 | | |
| 471 | 1 | Payment | 8/6/2015 | 9/1/2014 | | $1,043.30 | ($325.19) | ($242.73) | ($469.28) | | | | | | ($6.10) | $100,987.18 | ($1,694.97) | ($42.10) | $3,980.09 | ($127.88) | ($297.40) | ($705.82) | $0.00 | ($567.92) | | |
| 472 | 2 | Pre Pet Pmt | 8/6/2015 | | | $416.31 | | | ($416.31) | | | | | | | $100,987.18 | ($2,111.28) | ($42.10) | $3,980.09 | ($127.88) | ($297.40) | ($705.82) | $0.00 | $0.00 | | |
| 473 | | Property Inspection | 8/24/2015 | | | | | | | | | $20.00 | | | | $100,987.18 | ($2,111.28) | ($42.10) | $4,000.09 | ($127.88) | ($297.40) | ($705.82) | $0.00 | | | |
| 474 | 1 | Payment | 9/1/2015 | 10/1/2014 | | $1,043.30 | ($325.97) | ($241.95) | ($469.28) | | | | | | ($6.10) | $100,661.21 | ($2,580.56) | ($42.10) | $4,000.09 | ($127.88) | ($303.50) | ($705.82) | $0.00 | ($567.92) | | |
| 475 | 2 | Pre Pet Pmt | 9/1/2015 | | | $15.21 | | | ($15.21) | | | | | | | $100,661.21 | ($2,595.77) | ($42.10) | $4,000.09 | ($127.88) | ($303.50) | ($705.82) | $0.00 | $0.00 | | |
| 476 | 2 | Pre Pet Pmt | 9/1/2015 | | | $90.71 | | | ($90.71) | | | | | | | $100,661.21 | ($2,686.48) | ($42.10) | $4,000.09 | ($127.88) | ($303.50) | ($705.82) | $0.00 | $0.00 | | |
| 477 | 1 | Payment | 10/5/2015 | 11/1/2014 | | $1,043.30 | ($326.75) | ($241.17) | ($469.28) | | | | | | ($6.10) | $100,334.46 | ($3,155.76) | ($42.10) | $4,000.09 | ($127.88) | ($309.60) | ($705.82) | $0.00 | ($567.92) | | |
| 478 | 1.1 | Payment | 10/5/2015 | | | $65.46 | | | | | | | | | ($65.46) | $100,334.46 | ($3,155.76) | ($42.10) | $4,000.09 | ($127.88) | ($309.60) | ($771.28) | $0.00 | $0.00 | | |
| 479 | 1.1 | Payment | 10/5/2015 | | | $5.83 | | | | | | | | | ($5.83) | $100,334.46 | ($3,155.76) | ($42.10) | $4,000.09 | ($127.88) | ($309.60) | ($777.11) | $0.00 | $0.00 | | |
| 480 | 2 | Pre Pet Pmt | 10/5/2015 | | | $390.58 | | | ($390.58) | | | | | | | $100,334.46 | ($3,546.34) | ($42.10) | $4,000.09 | ($127.88) | ($309.60) | ($777.11) | $0.00 | $0.00 | | |
| 481 | | Tax Disb | 10/14/2015 | | | | | | $840.98 | | | | | | | $100,334.46 | ($2,705.36) | ($42.10) | $4,000.09 | ($127.88) | ($309.60) | ($777.11) | $0.00 | $0.00 | | |
| 482 | | Haz Ins Disb | 12/4/2015 | | | | | | $1,603.00 | | | | | | | $100,334.46 | ($1,102.36) | ($42.10) | $4,000.09 | ($127.88) | ($309.60) | ($777.11) | $0.00 | $0.00 | | |
| 483 | 1 | Payment | 12/7/2015 | 12/1/2014 | | $1,043.30 | ($327.54) | ($240.38) | ($469.28) | | | | | | ($6.10) | $100,006.92 | ($1,571.64) | ($42.10) | $4,000.09 | ($127.88) | ($315.70) | ($777.11) | $0.00 | ($567.92) | | |
| 484 | 1 | Payment | 12/7/2015 | 1/1/2015 | | $1,043.30 | ($328.32) | ($239.60) | ($469.28) | | | | | | ($6.10) | $99,678.60 | ($2,040.92) | ($42.10) | $4,000.09 | ($127.88) | ($321.80) | ($777.11) | $0.00 | ($567.92) | | |
| 485 | 1.1 | Pre Pet Pmt | 12/7/2015 | | | $9.10 | | | ($9.10) | | | | | | | $99,678.60 | ($2,050.02) | ($42.10) | $4,000.09 | ($127.88) | ($321.80) | ($777.11) | $0.00 | $0.00 | | |

Exhibit A

**Transaction Data** | **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486 | 2 | Pre Pet Pmt | 12/7/2015 | | | $54.34 | | | ($54.34) | | | | | | | $99,678.60 | ($2,104.36) | ($42.10) | $4,000.09 | ($127.88) | ($321.80) | ($777.11) | $0.00 | $0.00 | | |
| 487 | | BK Escrow Adj | 1/26/2016 | | | | | | | | | | | | | $99,678.60 | ($2,104.36) | ($42.10) | $4,000.09 | ($127.88) | ($321.80) | ($777.11) | $0.00 | $0.00 | | |
| 488 | 1 | Payment | 2/1/2016 | | 2/1/2015 | $1,043.30 | ($329.11) | ($238.81) | ($469.28) | | | | ($6.10) | | | $99,349.49 | ($2,573.64) | ($42.10) | $4,000.09 | ($127.88) | ($327.90) | ($777.11) | $0.00 | ($567.92) | | |
| 489 | 1 | Payment | 2/1/2016 | | 3/1/2015 | $1,043.30 | ($329.90) | ($238.02) | ($469.28) | | | | ($6.10) | | | $99,019.59 | ($3,051.62) | ($42.10) | $4,000.09 | ($127.88) | ($334.00) | ($777.11) | $0.00 | ($567.92) | | |
| 490 | 1.1 | Pre Pet Pmt | 2/1/2016 | | | $8.70 | | | ($8.70) | | | | | | | $99,019.59 | ($3,051.62) | ($42.10) | $4,000.09 | ($127.88) | ($334.00) | ($777.11) | $0.00 | $0.00 | | |
| 491 | 2 | Pre Pet Pmt | 2/1/2016 | | | $51.89 | | | ($51.89) | | | | | | | $99,019.59 | ($3,103.51) | ($42.10) | $4,000.09 | ($127.88) | ($334.00) | ($777.11) | $0.00 | $0.00 | | |
| 492 | 1 | Payment | 4/5/2016 | | 4/1/2016 | $1,205.85 | ($330.69) | ($237.23) | ($469.28) | | | | ($6.10) | ($162.55) | | $98,688.90 | ($3,572.79) | ($42.10) | $4,000.09 | ($127.88) | ($340.10) | ($777.11) | $0.00 | ($567.92) | | |
| 493 | 1 | Payment | 4/5/2016 | | 5/1/2015 | $266.19 | ($327.30) | ($246.72) | ($469.28) | | | | | $777.11 | | $98,361.60 | ($4,042.07) | ($42.10) | $4,000.09 | ($127.88) | ($340.10) | ($162.55) | $0.00 | ($574.02) | | |
| 494 | 1 | Payment | 4/5/2016 | | 6/1/2015 | $1,043.30 | ($328.12) | ($245.90) | ($469.28) | | | | | | | $98,033.48 | ($4,511.35) | ($42.10) | $4,000.09 | ($127.88) | ($340.10) | ($162.55) | $0.00 | ($574.02) | | |
| 495 | 1 | Payment | 4/5/2016 | | 7/1/2015 | $777.11 | ($328.94) | ($245.08) | ($203.09) | | | | | | | $97,704.54 | ($4,714.44) | ($42.10) | $4,000.09 | ($127.88) | ($340.10) | ($162.55) | $0.00 | ($574.02) | | |
| 496 | 1.1 | Pre Pet Pmt | 4/5/2016 | | | $202.09 | | | ($202.09) | | | | | | | $97,704.54 | ($4,916.53) | ($42.10) | $4,000.09 | ($127.88) | ($340.10) | ($162.55) | $0.00 | $0.00 | | |
| 497 | 1.6 | Pre Pet Pmt | 4/5/2016 | | | $15.91 | | | ($15.91) | | | | | | | $97,704.54 | ($4,932.44) | ($42.10) | $4,000.09 | ($127.88) | ($340.10) | ($162.55) | $0.00 | $0.00 | | |
| 498 | | Tax Disb | 4/13/2016 | | | | | | $831.82 | | | | | | | $97,704.54 | ($4,100.62) | ($42.10) | $4,000.09 | ($127.88) | ($340.10) | ($162.55) | $0.00 | $0.00 | | |
| 499 | 1 | Payment | 5/31/2016 | | 8/1/2015 | $1,043.30 | ($329.76) | ($244.26) | ($246.40) | | | | ($11.71) | ($211.17) | | $97,374.78 | ($4,347.02) | ($42.10) | $4,000.09 | ($127.88) | ($351.81) | ($373.72) | $0.00 | ($574.02) | | |
| 500 | 1 | Payment | 6/24/2016 | | 9/1/2015 | $1,043.30 | ($330.58) | ($243.44) | ($469.28) | | | | ($11.71) | $11.71 | | $97,044.20 | ($4,816.30) | ($42.10) | $4,000.09 | ($127.88) | ($363.52) | ($162.55) | $0.00 | ($574.02) | | |
| 501 | 1 | Payment | 8/2/2016 | | 10/1/2015 | $1,031.59 | ($331.41) | ($242.61) | ($469.28) | | | | ($11.71) | $23.42 | | $96,712.79 | ($5,285.58) | ($42.10) | $4,000.09 | ($127.88) | ($375.23) | ($338.59) | $0.00 | ($574.02) | | |
| 502 | 1 | Payment | 8/2/2016 | | 11/1/2015 | $1,055.01 | ($332.24) | ($241.78) | ($469.28) | | | | ($11.71) | | | $96,380.55 | ($5,754.86) | ($42.10) | $4,000.09 | ($127.88) | ($386.94) | ($338.59) | $0.00 | ($574.02) | | |
| 503 | 1 | Payment | 8/30/2016 | | 12/1/2015 | $1,043.30 | ($333.07) | ($240.95) | ($469.28) | | | | ($11.71) | $11.71 | | $96,047.48 | ($6,224.14) | ($42.10) | $4,000.09 | ($127.88) | ($398.65) | ($326.88) | $0.00 | ($574.02) | | |
| 504 | | BK Escrow Adj | 9/16/2016 | | | | | | | | | | | | | $96,047.48 | ($6,224.14) | ($42.10) | $4,000.09 | ($127.88) | ($398.65) | ($326.88) | $0.00 | | | |
| 505 | | BK Escrow Adj | 9/22/2016 | | | | | | | | | | | | | $96,047.48 | ($6,224.14) | ($42.10) | $4,000.09 | ($127.88) | ($398.65) | ($326.88) | $0.00 | | | |
| 506 | 1 | Payment | 10/3/2016 | | 1/1/2016 | $1,043.30 | ($333.90) | ($240.12) | ($469.28) | | | | ($11.71) | $11.71 | | $95,713.58 | ($6,693.42) | ($42.10) | $4,000.09 | ($127.88) | ($410.36) | ($315.17) | $0.00 | ($574.02) | | |
| 507 | | Tax Disb | 10/12/2016 | | | | | | $831.82 | | | | | | | $95,713.58 | ($5,861.60) | ($42.10) | $4,000.09 | ($127.88) | ($410.36) | ($315.17) | $0.00 | $0.00 | | |
| 508 | 1 | Payment | 11/1/2016 | | 2/1/2016 | $1,043.30 | ($334.74) | ($239.28) | ($469.28) | | | | ($11.71) | $11.71 | | $95,378.84 | ($6,330.88) | ($42.10) | $4,000.09 | ($127.88) | ($422.07) | ($303.46) | $0.00 | ($574.02) | | |
| 509 | 1 | Payment | 12/5/2016 | | 3/1/2016 | $1,043.30 | ($335.57) | ($238.45) | ($469.28) | | | | ($11.71) | $11.71 | | $95,043.27 | ($6,800.16) | ($42.10) | $4,000.09 | ($127.88) | ($433.78) | ($291.75) | $0.00 | ($574.02) | | |
| 510 | | Haz Ins Disb | 12/6/2016 | | | | | | $1,809.00 | | | | | | | $95,043.27 | ($4,991.16) | ($42.10) | $4,000.09 | ($127.88) | ($433.78) | ($291.75) | $0.00 | $0.00 | | |
| 511 | 1 | Payment | 12/27/2016 | | 4/1/2016 | $848.63 | ($336.41) | ($237.61) | ($262.90) | | | | ($11.71) | | | $94,706.86 | ($5,254.06) | ($42.10) | $4,000.09 | ($127.88) | ($445.49) | ($291.75) | $0.00 | ($574.02) | | |
| 512 | 1 | Payment | 2/1/2017 | | 5/1/2016 | $848.63 | ($329.23) | ($256.50) | ($262.90) | | | | | | | $94,377.63 | ($5,516.96) | ($42.10) | $4,000.09 | ($127.88) | ($445.49) | ($291.75) | $0.00 | ($585.73) | | |
| 513 | 1 | Payment | 2/27/2017 | | 6/1/2016 | $848.63 | ($330.12) | ($255.51) | ($262.90) | | | | | | | $94,047.51 | ($5,779.86) | ($42.10) | $4,000.09 | ($127.88) | ($445.49) | ($291.75) | $0.00 | ($585.73) | | |
| 514 | 1 | Payment | 2/27/2017 | | 7/1/2016 | $848.63 | ($331.02) | ($254.71) | ($262.90) | | | | | | | $93,716.49 | ($6,042.76) | ($42.10) | $4,000.09 | ($127.88) | ($445.49) | ($291.75) | $0.00 | ($585.73) | | |
| 515 | 1 | Payment | 4/5/2017 | | 8/1/2016 | $848.63 | ($331.91) | ($253.82) | ($262.90) | | | | | | | $93,384.58 | ($6,305.66) | ($42.10) | $4,000.09 | ($127.88) | ($445.49) | ($291.75) | $0.00 | ($585.73) | | |
| 516 | | Tax Disb | 4/7/2017 | | | | | | $885.38 | | | | | | | $93,384.58 | ($5,420.28) | ($42.10) | $4,000.09 | ($127.88) | ($445.49) | ($291.75) | $0.00 | $0.00 | | |
| 517 | | Expense Payment | 4/21/2017 | | | | | | | | ($150.00) | | | $150.00 | | $93,384.58 | ($5,420.28) | ($42.10) | $3,850.09 | ($127.88) | ($445.49) | ($141.75) | $0.00 | $0.00 | | |
| 518 | 1.5 | Payment | 5/17/2017 | | | $870.00 | | | | | | | | ($870.00) | | $93,384.58 | ($5,420.28) | ($42.10) | $3,850.09 | ($127.88) | ($445.49) | ($1,011.75) | $0.00 | $0.00 | | |
| 519 | 1 | Payment | 5/19/2017 | | 9/1/2016 | $870.00 | ($332.81) | ($252.92) | ($469.28) | | | | | $185.01 | | $93,051.77 | ($5,889.56) | ($42.10) | $3,850.09 | ($127.88) | ($445.49) | ($826.74) | $0.00 | ($585.73) | | |
| 520 | | Waive Expense | 5/30/2017 | | | | | | | | ($20.00) | | | | | $93,051.77 | ($5,889.56) | ($42.10) | $3,830.09 | ($127.88) | ($445.49) | ($826.74) | $0.00 | $0.00 | | |
| 521 | | Waive Expense | 5/30/2017 | | | | | | | | ($20.00) | | | | | $93,051.77 | ($5,889.56) | ($42.10) | $3,810.09 | ($127.88) | ($445.49) | ($826.74) | $0.00 | $0.00 | | |
| 522 | | Waive Expense | 5/30/2017 | | | | | | | | ($10.50) | | | | | $93,051.77 | ($5,889.56) | ($42.10) | $3,799.59 | ($127.88) | ($445.49) | ($826.74) | $0.00 | $0.00 | | |
| 523 | | Waive Prior Servicer C/Adv | 7/3/2017 | | | | | | | | ($2,328.05) | | | | | $93,051.77 | ($5,889.56) | ($42.10) | $1,471.54 | ($127.88) | ($445.49) | ($826.74) | $0.00 | $0.00 | | |
| 524 | 1.5 | Payment | 7/17/2017 | | 10/1/2016 | $870.00 | ($333.71) | ($252.02) | ($469.28) | | | | | $185.01 | | $92,718.06 | ($6,358.84) | ($42.10) | $1,471.54 | ($127.88) | ($445.49) | ($641.73) | $0.00 | ($585.73) | | |
| 525 | | Haz Ins Disb | 7/25/2017 | | | | | | $1,963.00 | | | | | | | $92,718.06 | ($4,395.84) | ($42.10) | $1,471.54 | ($127.88) | ($445.49) | ($641.73) | $0.00 | | | |
| 526 | 1.5 | Payment | 8/11/2017 | | 11/1/2016 | $870.00 | ($334.62) | ($251.11) | ($469.28) | | | | | $185.01 | | $92,383.44 | ($4,865.12) | ($42.10) | $1,471.54 | ($127.88) | ($456.72) | ($478.09) | $0.00 | ($585.73) | | |
| 527 | 1 | Payment | 9/8/2017 | | 12/1/2016 | $870.00 | ($335.52) | ($250.21) | ($262.90) | | | | | ($21.37) | | $92,047.92 | ($5,128.02) | ($42.10) | $1,471.54 | ($127.88) | ($478.09) | ($499.46) | $0.00 | ($585.73) | | |
| 528 | 1 | Payment | 10/6/2017 | | 1/1/2017 | $920.00 | ($336.43) | ($249.30) | ($262.90) | | | | | ($71.37) | | $91,711.49 | ($5,390.92) | ($42.10) | $1,471.54 | ($127.88) | ($478.09) | ($549.46) | $0.00 | ($585.73) | | |
| 529 | | Tax Disb | 10/24/2017 | | | | | | $885.38 | | | | | | | $91,711.49 | ($4,505.54) | ($42.10) | $1,471.54 | ($127.88) | ($478.09) | ($549.46) | $0.00 | $0.00 | | |
| 530 | 1.7 | Payment | 10/25/2017 | | | $81.97 | | | | | | | | ($81.97) | | $91,711.49 | ($4,505.54) | ($42.10) | $1,471.54 | ($127.88) | ($631.43) | ($549.46) | $0.00 | $0.00 | | Ocwen Pmt-for NOPC error |
| 531 | 1.5 | Payment | 11/6/2017 | | 2/1/2017 | $920.00 | ($337.34) | ($248.39) | ($262.90) | | | | | ($71.37) | | $91,374.15 | ($4,768.44) | ($42.10) | $1,471.54 | ($127.88) | ($445.49) | ($702.80) | $0.00 | ($585.73) | | |
| 532 | EV | BK DISCHARGE | 11/21/2017 | | | | | | | | | | | | | $91,374.15 | ($4,768.44) | ($42.10) | $1,471.54 | ($127.88) | ($445.49) | ($702.80) | $0.00 | | | |
| 533 | 3 | Payment | 12/1/2017 | | 3/1/2017 | $920.00 | ($338.26) | ($247.47) | ($262.90) | | | | | ($71.37) | | $91,035.89 | ($5,031.34) | ($42.10) | $1,471.54 | ($127.88) | ($445.49) | ($774.17) | $0.00 | ($585.73) | | |
| 534 | | Transfer-Esc | 12/21/2017 | | | | | | $3,456.81 | | | $127.88 | $445.49 | $774.17 | | $91,035.89 | ($1,574.53) | ($42.10) | $1,471.54 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | | |
| 535 | | Transfer-Esc | 12/21/2017 | | | | | | ($2,731.71) | | | | ($2,072.64) | | | $91,035.89 | ($4,306.24) | ($42.10) | $1,471.54 | ($2,072.64) | ($0.00) | $0.00 | $0.00 | $0.00 | | |
| 536 | 3 | Payment | 1/12/2018 | | 4/1/2017 | $920.00 | ($339.17) | ($262.90) | ($262.90) | | | | | ($71.37) | | $90,696.72 | ($4,569.14) | ($42.10) | $1,471.54 | ($2,072.64) | ($0.00) | $0.00 | ($71.37) | ($585.73) | | |
| 537 | | Reversal | 2/6/2018 | (4/1/17) | | | $339.17 | $246.56 | | | | | | | $71.37 | $91,035.89 | ($4,306.24) | ($42.10) | $1,471.54 | ($2,072.64) | ($0.00) | $0.00 | $0.00 | $585.73 | | |
| 538 | | Reversal | 2/6/2018 | | | | | | $2,731.71 | | | | $2,072.64 | | | $91,035.89 | ($1,574.53) | ($42.10) | $1,471.54 | $0.00 | ($0.00) | $0.00 | $0.00 | $0.00 | | |
| 539 | | Re-Apply | 2/6/2018 | | | | | | ($2,731.71) | | | | ($2,072.64) | | | $91,035.89 | ($4,306.24) | ($42.10) | $1,471.54 | ($2,072.64) | ($0.00) | $0.00 | $0.00 | $0.00 | | |
| 540 | | Susp Adj | 2/6/2018 | | | | | | $1,809.78 | | | | | ($1,809.78) | | $91,035.89 | ($4,306.24) | ($42.10) | $1,471.54 | ($262.86) | ($0.00) | ($1,809.78) | $0.00 | $0.00 | | |

Exhibit A

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541 | | Susp Adj | 2/6/2018 | | | | y | | | | | | (603.26) | 603.26 | | 91,035.89 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (603.26) | (1,206.52) | $0.00 | $0.00 | | |
| 542 | | Pmt Applied | 2/6/2018 | | 4/1/2017 | | y | (339.17) | (246.56) | | | | | 585.73 | 603.26 | | 90,696.72 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (17.53) | (1,206.52) | $0.00 | (585.73) | | |
| 543 | | Susp Adj | 2/6/2018 | | | | y | | | | | | (603.26) | 603.26 | | 90,696.72 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (620.79) | (1,206.52) | $0.00 | $0.00 | | |
| 544 | | Pmt Applied | 2/6/2018 | | 5/1/2017 | | y | (328.68) | (273.98) | | | | | 602.66 | | | 90,368.04 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (18.13) | (603.26) | $0.00 | (602.66) | | |
| 545 | | Susp Adj | 2/6/2018 | | | | y | | | | | | (603.26) | 603.26 | | 90,368.04 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (621.39) | (603.26) | $0.00 | $0.00 | | |
| 546 | | Pmt Applied | 2/6/2018 | | 6/1/2017 | | y | (329.67) | (272.99) | | | | | 602.66 | | | 90,038.37 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (18.73) | $0.00 | $0.00 | (602.66) | | |
| 547 | | Reversal | 2/6/2018 | | (6/1/17) | | y | 329.67 | 272.99 | | | | (602.66) | | | | 90,368.04 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (621.39) | $0.00 | $0.00 | 602.66 | | |
| 548 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 90,368.04 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (18.13) | (603.26) | $0.00 | 602.66 | | |
| 549 | | Reversal | 2/6/2018 | | (5/1/17) | | y | 328.68 | 273.98 | | | | (602.66) | | | | 90,696.72 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (620.79) | (603.26) | $0.00 | 602.66 | | |
| 550 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 90,696.72 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (17.53) | (1,206.52) | $0.00 | 602.66 | | |
| 551 | | Reversal | 2/6/2018 | | (4/1/17) | | y | 339.17 | 246.56 | | | | (585.73) | | | | 91,035.89 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | (603.26) | (1,206.52) | $0.00 | 585.73 | | |
| 552 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 91,035.89 | (4,306.24) | (42.10) | 1,471.54 | (262.86) | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 553 | | Reversal | 2/6/2018 | | | | y | | | | | | (1,809.78) | | 1,809.78 | | 91,035.89 | (4,306.24) | (42.10) | 1,471.54 | (2,072.64) | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 554 | | Reversal | 2/6/2018 | | | | y | | | 2,731.71 | | | 2,072.64 | | | | 91,035.89 | (4,306.24) | (1,574.53) | 1,471.54 | 0.00 | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 555 | | Esc Adj | 2/6/2018 | | | | y | | | (2,731.71) | | | | | | | 91,035.89 | (4,306.24) | (1,574.53) | 1,471.54 | 0.00 | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 556 | | Pre Pet Pmt | 2/6/2018 | | | | y | | | (2,731.71) | | | (2,072.64) | | | | 91,035.89 | (7,037.95) | (42.10) | 1,471.54 | (2,072.64) | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 557 | | Altplan Susp Adj | 2/6/2018 | | | | y | | | | | | 1,809.78 | (1,809.78) | | | 91,035.89 | (7,037.95) | (42.10) | 1,471.54 | (262.86) | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 558 | | SPR | 2/6/2018 | | | | y | | | | | | | (603.26) | 603.26 | | 91,035.89 | (7,037.95) | (42.10) | 1,471.54 | (262.86) | (603.26) | (1,206.52) | $0.00 | $0.00 | | |
| 559 | | Pmt Applied | 2/6/2018 | | 4/1/2017 | | y | (339.17) | (246.56) | | | | | 585.73 | 603.26 | | 90,696.72 | (7,037.95) | (42.10) | 1,471.54 | (262.86) | (17.53) | (1,206.52) | $0.00 | (585.73) | | |
| 560 | | SPR | 2/6/2018 | | | | y | | | | | | | (603.26) | 603.26 | | 90,696.72 | (7,037.95) | (42.10) | 1,471.54 | (262.86) | (620.79) | (603.26) | $0.00 | $0.00 | | |
| 561 | | Pmt Applied | 2/6/2018 | | 5/1/2017 | | y | (328.68) | (273.98) | | | | | 602.66 | | | 90,368.04 | (7,037.95) | (42.10) | 1,471.54 | (262.86) | (18.13) | (603.26) | $0.00 | (602.66) | | |
| 562 | | SPR | 2/6/2018 | | | | y | | | | | | | (603.26) | 603.26 | | 90,368.04 | (7,037.95) | (42.10) | 1,471.54 | (262.86) | (621.39) | (603.26) | $0.00 | $0.00 | | |
| 563 | | Pmt Applied | 2/6/2018 | | 6/1/2017 | | y | (329.67) | (272.99) | | | | | 602.66 | | | 90,038.37 | (7,037.95) | (42.10) | 1,471.54 | (262.86) | (18.73) | $0.00 | $0.00 | (602.66) | | |
| 564 | | Reversal | 2/6/2018 | | | | y | | | 2,731.71 | | | | | | | 90,038.37 | (4,306.24) | (1,574.53) | 1,471.54 | (262.86) | (18.73) | $0.00 | $0.00 | $0.00 | | |
| 565 | | Esc Adj | 2/6/2018 | | | | y | | | 2,731.71 | | | | | | | 90,038.37 | (1,574.53) | (42.10) | 1,471.54 | (262.86) | (18.73) | $0.00 | $0.00 | $0.00 | | |
| 566 | | Pre Pet Pmt | 2/6/2018 | | | | y | | | | | | (2,731.71) | | | | 90,038.37 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (18.73) | $0.00 | $0.00 | $0.00 | | |
| 567 | | Altplan Susp Adj | 2/6/2018 | | | | y | | | | | | 1,809.78 | | (1,809.78) | | 90,038.37 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (1,809.78) | $0.00 | $0.00 | $0.00 | | |
| 568 | | SPR | 2/6/2018 | | | | y | | | | | | | (603.26) | 603.26 | | 89,707.70 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (621.99) | (1,206.52) | $0.00 | (602.66) | | |
| 569 | | Pmt Applied | 2/6/2018 | | 7/1/2017 | | y | (330.67) | (271.99) | | | | | 602.66 | | | 89,707.70 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (19.33) | (1,206.52) | $0.00 | (602.66) | | |
| 570 | | SPR | 2/6/2018 | | | | Y | | | | | | | (603.26) | 603.26 | | 89,376.03 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (622.59) | (603.26) | $0.00 | $0.00 | | |
| 571 | | Pmt Applied | 2/6/2018 | | 8/1/2017 | | y | (331.67) | (270.99) | | | | | 602.66 | | | 89,376.03 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (20.53) | (603.26) | $0.00 | (602.66) | | |
| 572 | | SPR | 2/6/2018 | | | | Y | | | | | | | (603.26) | 603.26 | | 89,376.03 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (623.19) | $0.00 | $0.00 | $0.00 | | |
| 573 | | Pmt Applied | 2/6/2018 | | 9/1/2017 | | y | (332.67) | (269.99) | | | | | 602.66 | | | 89,043.36 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (20.53) | $0.00 | $0.00 | (602.66) | | |
| 574 | | Reversal | 2/6/2018 | | (9/1/17) | | y | 332.67 | 269.99 | | | | (602.66) | | | | 89,376.03 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (19.93) | $0.00 | $0.00 | 602.66 | | |
| 575 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 89,376.03 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (19.93) | (603.26) | $0.00 | $0.00 | | |
| 576 | | Reversal | 2/6/2018 | | (8/1/17) | | y | 331.67 | 270.99 | | | | (602.66) | | | | 89,707.70 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (622.59) | (603.26) | $0.00 | 602.66 | | |
| 577 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 89,707.70 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (19.33) | (1,206.52) | $0.00 | $0.00 | | |
| 578 | | Reversal | 2/6/2018 | | (7/1/17) | | y | 330.67 | 271.99 | | | | (602.66) | | | | 90,038.37 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (621.99) | (1,809.78) | $0.00 | 602.66 | | |
| 579 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 90,038.37 | (1,574.53) | (42.10) | 1,471.54 | (1,184.79) | (18.73) | (1,809.78) | $0.00 | $0.00 | | |
| 580 | | Reversal | 2/6/2018 | | | | y | | | | | | (1,809.78) | | 1,809.78 | | 90,038.37 | (1,574.53) | (42.10) | 1,471.54 | (2,994.57) | (18.73) | $0.00 | $0.00 | $0.00 | | |
| 581 | | Reversal | 2/6/2018 | | | | y | | | 2,731.71 | | | | | | | 90,038.37 | (1,574.53) | (42.10) | 1,471.54 | (262.86) | (18.73) | $0.00 | $0.00 | $0.00 | | |
| 582 | | Reversal | 2/6/2018 | | (6/1/17) | | y | 329.67 | 272.99 | | | | (602.66) | | | | 90,368.04 | (1,574.53) | (42.10) | 1,471.54 | (262.86) | (621.39) | $0.00 | $0.00 | 602.66 | | |
| 583 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 90,368.04 | (1,574.53) | (42.10) | 1,471.54 | (262.86) | (18.13) | (603.26) | $0.00 | 602.66 | | |
| 584 | | Reversal | 2/6/2018 | | (5/1/17) | | y | 328.68 | 273.98 | | | | (602.66) | | | | 90,696.72 | (1,574.53) | (42.10) | 1,471.54 | (262.86) | (620.79) | (603.26) | $0.00 | 602.66 | | |
| 585 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 90,696.72 | (1,574.53) | (42.10) | 1,471.54 | (262.86) | (17.53) | (1,206.52) | $0.00 | 602.66 | | |
| 586 | | Reversal | 2/6/2018 | | (4/1/17) | | y | 339.17 | 246.56 | | | | (585.73) | | | | 91,035.89 | (1,574.53) | (42.10) | 1,471.54 | (262.86) | (603.26) | (1,206.52) | $0.00 | 585.73 | | |
| 587 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | 91,035.89 | (1,574.53) | (42.10) | 1,471.54 | (262.86) | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 588 | | Reversal | 2/6/2018 | | | | y | | | | | | (1,809.78) | | 1,809.78 | | 91,035.89 | (1,574.53) | (42.10) | 1,471.54 | (2,072.64) | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 589 | | Reversal | 2/6/2018 | | | | y | | | 2,731.71 | | | 2,072.64 | | | | 91,035.89 | 1,157.18 | (42.10) | 1,471.54 | 0.00 | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 590 | | Reversal | 2/6/2018 | | | | y | | | (2,731.71) | | | | | | | 91,035.89 | (1,574.53) | (42.10) | 1,471.54 | 0.00 | 0.00 | (1,206.52) | $0.00 | $0.00 | | |
| 591 | | Reversal | 2/6/2018 | | | | y | | | | | | (127.88) | | (774.17) | | 91,035.89 | (1,574.53) | (42.10) | 1,471.54 | (127.88) | 0.00 | (774.17) | $0.00 | $0.00 | | RV Var-445.19+3456.81 missing |
| 592 | | Reversal | 2/6/2018 | | (3/1/17) | | y | 338.26 | 247.47 | 262.90 | | | | | 71.37 | | 91,374.15 | (1,311.63) | (42.10) | 1,471.54 | (127.88) | 0.00 | (702.80) | $0.00 | 585.73 | | |
| 593 | | Reversal | 2/6/2018 | | (2/1/17) | | y | 337.34 | 248.39 | 262.90 | | | | | 71.37 | | 91,711.49 | (1,048.73) | (42.10) | 1,471.54 | (127.88) | 0.00 | (631.43) | $0.00 | 585.73 | | |
| 594 | | Reversal | 2/6/2018 | | | | y | | | | | | | | 81.97 | | 91,711.49 | (1,048.73) | (42.10) | 1,471.54 | (127.88) | 0.00 | (549.46) | $0.00 | $0.00 | | |
| 595 | | Reversal | 2/6/2018 | | (1/1/17) | | y | 336.43 | 249.30 | 262.90 | | | | | 71.37 | | 92,047.92 | (785.83) | (42.10) | 1,471.54 | (127.88) | 0.00 | (478.09) | $0.00 | 585.73 | | |

Exhibit A

| | Transaction Data | | | | | | | Payment Application Accounts and Balances | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
| 596 | | Reversal | 2/6/2018 | | (12/1/16) | | y | $335.52 | $250.21 | $262.90 | | | | | $21.37 | | $92,383.44 | ($522.93) | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($456.72) | $0.00 | $585.73 | | |
| 597 | | Reversal | 2/6/2018 | | (11/1/16) | | y | $334.62 | $251.11 | $469.28 | | | | | ($185.01) | | $92,718.06 | ($53.65) | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($641.73) | $0.00 | $585.73 | | |
| 598 | | Reversal | 2/6/2018 | | (10/1/16) | | y | $333.71 | $252.02 | $469.28 | | | | | ($185.01) | | $93,051.77 | $415.63 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($826.74) | $0.00 | $585.73 | | |
| 599 | | Reversal | 2/6/2018 | | (9/1/16) | | y | $332.81 | $252.92 | $469.28 | | | | | ($185.01) | | $93,384.58 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($1,011.75) | $0.00 | $585.73 | | |
| 600 | | Reversal | 2/6/2018 | | | | | | | | | | | | $870.00 | | $93,384.58 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($141.75) | $0.00 | $0.00 | | |
| 601 | | Reversal | 2/6/2018 | | | | | | | | | | | | ($150.00) | | $93,384.58 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($291.75) | $0.00 | $0.00 | | |
| 602 | | Reversal | 2/6/2018 | | (8/1/16) | | y | $331.91 | $253.82 | | | | ($585.73) | | | | $93,716.49 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($585.73) | ($291.75) | $0.00 | | |
| 603 | | Reversal | 2/6/2018 | | (7/1/16) | | y | $331.02 | $254.71 | | | | ($585.73) | | | | $94,047.51 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($1,171.46) | ($291.75) | $0.00 | | |
| 604 | | Reversal | 2/6/2018 | | (6/1/16) | | y | $330.12 | $255.61 | | | | ($585.73) | | | | $94,377.63 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($1,757.19) | ($291.75) | $0.00 | | |
| 605 | | Reversal | 2/6/2018 | | (5/1/16) | | y | $329.23 | $256.50 | | | | ($585.73) | | | | $94,706.86 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($2,342.92) | ($291.75) | $0.00 | | |
| 606 | | Reversal | 2/6/2018 | | (4/1/16) | | y | $336.41 | $237.61 | | | | ($574.02) | | | | $95,043.27 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($2,916.94) | ($291.75) | $0.00 | | |
| 607 | | Reversal | 2/6/2018 | | (3/1/16) | | y | $335.57 | $238.45 | | | | ($574.02) | | | | $95,378.84 | $884.91 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($3,490.96) | ($291.75) | $0.00 | | |
| 608 | | Reversal | 2/6/2018 | | (2/1/16) | | y | $334.74 | $239.28 | $469.28 | | | | | $11.71 | | $95,713.58 | $1,354.19 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($3,479.25) | ($303.46) | $0.00 | | |
| 609 | | Reversal | 2/6/2018 | | (1/1/16) | | y | $333.90 | $240.12 | $469.28 | | | | | $11.71 | | $96,047.48 | $1,823.47 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($3,467.54) | ($315.17) | $0.00 | | |
| 610 | | Reversal | 2/6/2018 | | (12/1/15) | | y | $333.07 | $240.95 | $469.28 | | | | | $11.71 | | $96,380.55 | $2,292.75 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($3,455.83) | ($326.88) | $0.00 | | |
| 611 | | Reversal | 2/6/2018 | | (11/1/15) | | y | $332.24 | $241.78 | $469.28 | | | | | $11.71 | | $96,712.79 | $2,762.03 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($3,444.12) | ($338.59) | $0.00 | | |
| 612 | | Reversal | 2/6/2018 | | (10/1/15) | | y | $331.41 | $242.61 | $469.28 | | | | | ($574.02) | | $97,044.20 | $3,231.31 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($4,018.14) | ($338.59) | $0.00 | | |
| 613 | | Reversal | 2/6/2018 | | (9/1/15) | | y | $330.58 | $243.44 | $469.28 | | | | | $11.71 | ($23.42) | $97,374.78 | $3,700.59 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($4,006.43) | ($362.01) | $0.00 | | |
| 614 | | Reversal | 2/6/2018 | | (8/1/15) | | y | $329.76 | $244.26 | $246.40 | | | | | $11.71 | | $97,704.54 | $3,946.99 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($3,994.72) | ($373.72) | $0.00 | | |
| 615 | | Reversal | 2/6/2018 | | (7/1/15) | | y | $328.94 | $245.08 | | | | | | $11.71 | $211.17 | $98,033.48 | $3,946.99 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($3,983.01) | ($162.55) | $0.00 | | |
| 616 | | Reversal | 2/6/2018 | | (6/1/15) | | y | $328.12 | $245.90 | | | | ($574.02) | | | | $98,361.60 | $3,946.99 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($4,557.03) | ($162.55) | $0.00 | | |
| 617 | | Reversal | 2/6/2018 | | (5/1/15) | | y | $327.30 | $246.72 | $469.28 | | | | | ($777.11) | | $98,688.90 | $4,416.27 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($4,557.03) | ($939.66) | $0.00 | | |
| 618 | | Reversal | 2/6/2018 | | (4/1/15) | | y | $330.69 | $237.23 | $469.28 | | | $6.10 | | $162.55 | | $99,019.59 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($4,550.93) | ($777.11) | $0.00 | | |
| 619 | | Reversal | 2/6/2018 | | (3/1/15) | | y | $329.90 | $238.02 | | | | ($567.92) | | | | $99,349.49 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($5,118.85) | ($777.11) | $0.00 | | |
| 620 | | Reversal | 2/6/2018 | | (2/1/15) | | y | $329.11 | $238.81 | | | | ($567.92) | | | | $99,678.60 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($5,686.77) | ($777.11) | $0.00 | | |
| 621 | | Reversal | 2/6/2018 | | (1/1/15) | | y | $328.32 | $239.60 | | | | ($567.92) | | | | $100,006.92 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($6,254.69) | ($777.11) | $0.00 | | |
| 622 | | Reversal | 2/6/2018 | | (12/1/14) | | y | $327.54 | $240.38 | | | | ($567.92) | | | | $100,334.46 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($6,822.61) | ($777.11) | $0.00 | | |
| 623 | | Reversal | 2/6/2018 | | | | | | | | | | | | | $5.83 | | $100,334.46 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($6,822.61) | ($771.28) | $0.00 | | |
| 624 | | Reversal | 2/6/2018 | | | | | | | | | | | | | $65.46 | | $100,334.46 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($6,822.61) | ($705.82) | $0.00 | | |
| 625 | | Reversal | 2/6/2018 | | (11/1/14) | | y | $326.75 | $241.17 | | | | ($567.92) | | | | $100,661.21 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($7,390.53) | ($705.82) | $0.00 | | |
| 626 | | Reversal | 2/6/2018 | | (10/1/14) | | y | $325.97 | $241.95 | | | | ($567.92) | | | | $100,987.18 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($7,958.45) | ($705.82) | $0.00 | | |
| 627 | | Reversal | 2/6/2018 | | (9/1/14) | | y | $325.19 | $242.73 | | | | ($567.92) | | | | $101,312.37 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($8,526.37) | ($705.82) | $0.00 | | |
| 628 | | Reversal | 2/6/2018 | | | | | | | | | | | | | $9.73 | | $101,312.37 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($8,526.37) | ($696.09) | $0.00 | | |
| 629 | | Reversal | 2/6/2018 | | | | | | | | | | | | | $69.77 | | $101,312.37 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($8,526.37) | ($626.32) | $0.00 | | |
| 630 | | Reversal | 2/6/2018 | | (8/1/14) | | y | $324.42 | $243.50 | | | | ($567.92) | | | | $101,636.79 | $4,885.55 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($9,094.29) | ($626.32) | $0.00 | | |
| 631 | | Reversal | 2/6/2018 | | (7/1/14) | | y | $323.64 | $244.28 | $469.28 | | | | | $6.10 | | $101,960.43 | $5,354.83 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($9,094.29) | ($620.22) | $0.00 | | |
| 632 | | Reversal | 2/6/2018 | | (6/1/14) | | y | $322.87 | $245.05 | | | | ($567.92) | | | | $102,283.30 | $5,354.83 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($9,662.21) | ($620.22) | $0.00 | | |
| 633 | | Reversal | 2/6/2018 | | (5/1/14) | | y | $322.09 | $245.83 | | | | ($567.92) | | | | $102,605.39 | $5,354.83 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($10,230.13) | ($620.22) | $0.00 | | |
| 634 | | Reversal | 2/6/2018 | | (4/1/14) | | y | $321.96 | $246.60 | | | | ($568.56) | | | | $102,927.35 | $5,354.83 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($10,798.69) | ($620.22) | $0.00 | | |
| 635 | | Reversal | 2/6/2018 | | | | | | | | | | | $603.26 | ($603.26) | | | $102,927.35 | $5,354.83 | ($42.10) | $1,471.54 | ($127.88) | $0.00 | ($10,195.43) | ($1,223.48) | $0.00 | | |
| 636 | | Reversal | 2/6/2018 | | | | | | | | | | | $114.97 | | | | $102,927.35 | $5,631.75 | ($42.10) | $1,471.54 | ($12.91) | $0.00 | ($10,195.43) | ($1,223.48) | $0.00 | | |
| 637 | | Reversal | 2/6/2018 | | | | $276.92 | | | | | | | ($603.26) | | $603.26 | | $102,927.35 | $5,631.75 | ($42.10) | $1,471.54 | ($616.17) | $0.00 | ($10,195.43) | ($1,223.48) | $0.00 | | |
| 638 | | Reversal | 2/6/2018 | | | | | | | | | | | $65.67 | | | | $102,927.35 | $5,631.75 | ($42.10) | $1,471.54 | ($550.50) | $0.00 | ($10,195.43) | ($620.22) | $0.00 | | |
| 639 | | Reversal | 2/6/2018 | | (3/1/14) | | y | $321.19 | $247.37 | | | | ($568.56) | | | | $103,248.54 | $5,631.75 | ($42.10) | $1,471.54 | ($550.50) | $0.00 | ($10,763.99) | ($620.22) | $0.00 | | |
| 640 | | Reversal | 2/6/2018 | | | | | | | | | | | $383.57 | | | | $103,248.54 | $5,631.75 | ($42.10) | $1,471.54 | ($166.93) | $0.00 | ($10,763.99) | ($620.22) | $0.00 | | |
| 641 | | Reversal | 2/6/2018 | | | | | | | | | | | $64.29 | | | | $103,248.54 | $5,631.75 | ($42.10) | $1,471.54 | ($102.64) | $0.00 | ($10,763.99) | ($620.22) | $0.00 | | |
| 642 | | Reversal | 2/6/2018 | | (2/1/14) | | y | $320.43 | $248.13 | | | | ($568.56) | | | | $103,568.97 | $5,631.75 | ($42.10) | $1,471.54 | ($102.64) | $0.00 | ($11,332.55) | ($620.22) | $0.00 | | |
| 643 | | Reversal | 2/6/2018 | | (1/1/14) | | y | $319.66 | $248.90 | $469.28 | | | ($0.64) | | ($1,037.20) | | $103,888.63 | $6,101.03 | ($42.10) | $1,471.54 | ($102.00) | $0.00 | ($11,333.19) | ($1,657.42) | $0.00 | | |
| 644 | | Reversal | 2/6/2018 | | | | | | | | | | | $11.32 | | $1,206.52 | | $103,888.63 | $6,101.03 | ($42.10) | $1,471.54 | ($91.32) | $0.00 | ($11,333.19) | ($450.90) | $0.00 | | |
| 645 | | Reversal | 2/6/2018 | | | | | | | | | | | ($1,206.52) | | $1,206.52 | | $103,888.63 | $6,101.03 | ($42.10) | $1,471.54 | ($1,297.84) | $0.00 | ($11,333.19) | ($450.90) | $0.00 | | |
| 646 | | Reversal | 2/6/2018 | | | | | | | | | | | $935.18 | | | | $103,888.63 | $6,101.03 | ($42.10) | $1,471.54 | ($362.66) | $0.00 | ($11,333.19) | ($450.90) | $0.00 | | |
| 647 | | Reversal | 2/6/2018 | | | | | | | | | | | $156.73 | | | | $103,888.63 | $6,101.03 | ($42.10) | $1,471.54 | ($205.93) | $0.00 | ($11,333.19) | ($450.90) | $0.00 | | |
| 648 | | Reversal | 2/6/2018 | | (12/1/13) | | y | $318.90 | $249.66 | | | | ($568.56) | | | | $104,207.53 | $6,101.03 | ($42.10) | $1,471.54 | ($205.93) | $0.00 | ($11,901.75) | ($450.90) | $0.00 | | |
| 649 | | Reversal | 2/6/2018 | | (11/1/13) | | y | $318.13 | $250.43 | | | | ($568.56) | | | | $104,525.66 | $6,101.03 | ($42.10) | $1,471.54 | ($205.93) | $0.00 | ($12,470.31) | ($450.90) | $0.00 | | |
| 650 | | Reversal | 2/6/2018 | | (10/1/13) | | y | $317.57 | $251.19 | | | | ($568.56) | | | | $104,843.03 | $6,101.03 | ($42.10) | $1,471.54 | ($205.93) | $0.00 | ($13,038.87) | ($450.90) | $0.00 | | |

Exhibit A

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 104,843.03 | 6,101.03 | (542.10) | 1,471.54 | (205.93) | (512,435.61) | (1,054.16) | $0.00 | | | |
| 652 | | Reversal | 2/6/2018 | | | | y | | | | | | (603.26) | | 603.26 | | 104,843.03 | 6,101.03 | (542.10) | 1,471.54 | (809.19) | (512,435.61) | (450.90) | $0.00 | | | |
| 653 | | Reversal | 2/6/2018 | | | | y | | | | | | 361.28 | | | | 104,843.03 | 6,101.03 | (542.10) | 1,471.54 | (447.91) | (512,435.61) | (450.90) | $0.00 | | | |
| 654 | | Reversal | 2/6/2018 | | (9/1/13) | | y | 316.62 | 251.94 | | | | | (568.56) | | | 105,159.65 | 6,101.03 | (542.10) | 1,471.54 | (447.91) | (513,004.17) | (450.90) | $0.00 | | | |
| 655 | | Reversal | 2/6/2018 | | | | y | | | | | | | | 60.54 | | 105,159.65 | 6,101.03 | (542.10) | 1,471.54 | (447.91) | (513,004.17) | (390.36) | $0.00 | | | |
| 656 | | Reversal | 2/6/2018 | | | | y | | | | | | | | 8.92 | | 105,159.65 | 6,101.03 | (542.10) | 1,471.54 | (447.91) | (513,004.17) | (381.44) | $0.00 | | | |
| 657 | | Reversal | 2/6/2018 | | | | y | | | | | | 375.09 | | | | 105,159.65 | 6,101.03 | (542.10) | 1,471.54 | (72.82) | (513,004.17) | (381.44) | $0.00 | | | |
| 658 | | Reversal | 2/6/2018 | | | | y | | | | | | 62.86 | | | | 105,159.65 | 6,101.03 | (542.10) | 1,471.54 | (9.96) | (513,004.17) | (381.44) | $0.00 | | | |
| 659 | | Reversal | 2/6/2018 | | (8/1/13) | | y | 315.86 | 252.70 | | | | | (568.56) | | | 105,475.51 | 6,101.03 | (542.10) | 1,471.54 | (9.96) | (513,572.73) | (381.44) | $0.00 | | | |
| 660 | | Reversal | 2/6/2018 | | (7/1/13) | | y | 315.10 | 253.46 | | | | | (568.56) | | | 105,790.61 | 6,101.03 | (542.10) | 1,471.54 | (9.96) | (514,141.29) | (381.44) | $0.00 | | | |
| 661 | | Reversal | 2/6/2018 | | | | y | | | | (9.18) | | 603.26 | (594.08) | | | 105,790.61 | 6,101.03 | (542.10) | 1,462.36 | (9.96) | (513,538.03) | (975.52) | $0.00 | | | |
| 662 | | Reversal | 2/6/2018 | | (6/1/13) | | y | 314.35 | 254.21 | | | | | (568.56) | | | 106,104.96 | 6,101.03 | (542.10) | 1,462.36 | (9.96) | (514,106.59) | (1,578.78) | $0.00 | | | |
| 663 | | Reversal | 2/6/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 106,104.96 | 6,101.03 | (542.10) | 1,462.36 | (9.96) | (513,503.33) | (1,578.78) | $0.00 | | | |
| 664 | | Reversal | 2/6/2018 | | | | y | | | | | | 9.96 | | | | 106,104.96 | 6,101.03 | (542.10) | 1,462.36 | $0.00 | (513,503.33) | (1,578.78) | $0.00 | | | |
| 665 | | Reversal | 2/6/2018 | | | | y | | | | | | (1,197.34) | | | 1,197.34 | 106,104.96 | 6,101.03 | (542.10) | 1,462.36 | (1,197.34) | (513,503.33) | (381.44) | $0.00 | | | |
| 666 | | Reversal | 2/6/2018 | | | | y | | | | | | 821.96 | | | | 106,104.96 | 6,101.03 | (542.10) | 1,462.36 | (375.38) | (513,503.33) | (381.44) | $0.00 | | | |
| 667 | | Reversal | 2/6/2018 | | | | y | | | | | | 137.76 | | | | 106,104.96 | 6,101.03 | (542.10) | 1,462.36 | (237.62) | (513,503.33) | (381.44) | $0.00 | | | |
| 668 | | Reversal | 2/6/2018 | | (5/1/13) | | y | 313.60 | 254.96 | | | | | (568.56) | | | 106,418.56 | 6,101.03 | (542.10) | 1,462.36 | (237.62) | (514,071.89) | (381.44) | $0.00 | | | |
| 669 | | Reversal | 2/6/2018 | | (4/1/13) | | y | 312.25 | 255.71 | | | | | (567.96) | | | 106,730.81 | 6,101.03 | (542.10) | 1,462.36 | (237.62) | (514,639.85) | (381.44) | $0.00 | | | |
| 670 | | Reversal | 2/6/2018 | | | | y | | | | | | 664.61 | (664.61) | | | 106,730.81 | 6,101.03 | (542.10) | 1,462.36 | (237.62) | (513,975.24) | (1,046.05) | $0.00 | | | |
| 671 | | Reversal | 2/6/2018 | | | | y | | | | | | 10.81 | | | | 106,730.81 | 6,101.03 | (542.10) | 1,462.36 | (226.81) | (513,975.24) | (1,046.05) | $0.00 | | | |
| 672 | | Reversal | 2/6/2018 | | | | y | | | | | | (664.61) | | 664.61 | | 106,730.81 | 6,101.03 | (542.10) | 1,462.36 | (891.42) | (513,975.24) | (381.44) | $0.00 | | | |
| 673 | | Reversal | 2/6/2018 | | | | y | | | | | | 516.26 | | | | 106,730.81 | 6,101.03 | (542.10) | 1,462.36 | (375.16) | (513,975.24) | (381.44) | $0.00 | | | |
| 674 | | Reversal | 2/6/2018 | | | | y | | | | | | 86.52 | | | | 106,730.81 | 6,101.03 | (542.10) | 1,462.36 | (288.64) | (513,975.24) | (381.44) | $0.00 | | | |
| 675 | | Reversal | 2/6/2018 | | (3/1/13) | | y | 311.50 | 256.46 | | | | | (567.96) | | | 107,042.31 | 6,101.03 | (542.10) | 1,462.36 | (288.64) | (514,543.20) | (381.44) | $0.00 | | | |
| 676 | | Reversal | 2/6/2018 | | (2/1/13) | | y | 310.76 | 257.20 | | | | | (567.96) | | | 107,353.07 | 6,101.03 | (542.10) | 1,462.36 | (288.64) | (515,111.16) | (381.44) | $0.00 | | | |
| 677 | | Reversal | 2/6/2018 | | (1/1/13) | | y | 310.02 | 257.94 | | | | | (567.96) | | | 107,663.09 | 6,101.03 | (542.10) | 1,462.36 | (288.64) | (515,679.12) | (381.44) | $0.00 | | | |
| 678 | | Reversal | 2/6/2018 | | | | y | | | | | | 664.61 | (664.61) | | | 107,663.09 | 6,101.03 | (542.10) | 1,462.36 | (288.64) | (515,014.51) | (1,046.05) | $0.00 | | | |
| 679 | | Reversal | 2/6/2018 | | | | y | | | | | | (664.61) | | 664.61 | | 107,663.09 | 6,101.03 | (542.10) | 1,462.36 | (953.25) | (515,014.51) | (381.44) | $0.00 | | | |
| 680 | | Reversal | 2/6/2018 | | | | y | | | | | | 375.30 | | | | 107,663.09 | 6,101.03 | (542.10) | 1,462.36 | (577.95) | (515,014.51) | (381.44) | $0.00 | | | |
| 681 | | Reversal | 2/6/2018 | | | | y | | | | | | 62.90 | | | | 107,663.09 | 6,101.03 | (542.10) | 1,462.36 | (515.05) | (515,014.51) | (381.44) | $0.00 | | | |
| 682 | | Reversal | 2/6/2018 | | (12/1/12) | | y | 309.28 | 258.68 | | 469.28 | | 0.60 | (0.64) | | | 107,972.37 | 6,570.31 | (542.10) | 1,462.36 | (515.05) | (515,013.91) | (382.08) | $0.00 | | | |
| 683 | | Reversal | 2/6/2018 | | (11/1/12) | | y | 308.54 | 259.42 | | | | | (567.96) | | | 108,280.91 | 6,570.31 | (542.10) | 1,462.36 | (515.05) | (515,581.87) | (382.08) | $0.00 | | | |
| 684 | | Reversal | 2/6/2018 | | | | y | | | | | | 664.61 | (664.61) | | | 108,280.91 | 6,570.31 | (542.10) | 1,462.36 | (515.05) | (514,917.26) | (1,046.69) | $0.00 | | | |
| 685 | | Reversal | 2/6/2018 | | | | y | | | | | | 8.26 | | | | 108,280.91 | 6,570.31 | (542.10) | 1,462.36 | (506.79) | (514,917.26) | (1,046.69) | $0.00 | | | |
| 686 | | Reversal | 2/6/2018 | | | | y | | | | | | (664.61) | | 664.61 | | 108,280.91 | 6,570.31 | (542.10) | 1,462.36 | (1,171.40) | (514,917.26) | (382.08) | $0.00 | | | |
| 687 | | Reversal | 2/6/2018 | | | | y | | | | | | 681.69 | | | | 108,280.91 | 6,570.31 | (542.10) | 1,462.36 | (489.71) | (514,917.26) | (382.08) | $0.00 | | | |
| 688 | | Reversal | 2/6/2018 | | | | y | | | | | | 114.24 | | | | 108,280.91 | 6,570.31 | (542.10) | 1,462.36 | (375.47) | (514,917.26) | (382.08) | $0.00 | | | |
| 689 | | Reversal | 2/6/2018 | | (10/1/12) | | y | 307.80 | 260.16 | | 469.28 | | 0.60 | (0.64) | | | 108,588.71 | 7,039.59 | (542.10) | 1,462.36 | (375.47) | (514,916.66) | (382.72) | $0.00 | | | |
| 690 | | Reversal | 2/6/2018 | | (9/1/12) | | y | 307.06 | 260.90 | | | | | (567.96) | | | 108,895.77 | 7,039.59 | (542.10) | 1,462.36 | (375.47) | (515,484.62) | (382.72) | $0.00 | | | |
| 691 | | Reversal | 2/6/2018 | | | | y | | | | | | 664.61 | (664.61) | | | 108,895.77 | 7,039.59 | (542.10) | 1,462.36 | (375.47) | (514,820.01) | (1,047.33) | $0.00 | | | |
| 692 | | Reversal | 2/6/2018 | | | | y | | | | | | 6.52 | | | | 108,895.77 | 7,039.59 | (542.10) | 1,462.36 | (368.95) | (514,820.01) | (1,047.33) | $0.00 | | | |
| 693 | | Reversal | 2/6/2018 | | | | y | | | | | | (664.61) | | 664.61 | | 108,895.77 | 7,039.59 | (542.10) | 1,462.36 | (1,033.56) | (514,820.01) | (382.72) | $0.00 | | | |
| 694 | | Reversal | 2/6/2018 | | | | y | | | | | | 537.83 | | | | 108,895.77 | 7,039.59 | (542.10) | 1,462.36 | (495.73) | (514,820.01) | (382.72) | $0.00 | | | |
| 695 | | Reversal | 2/6/2018 | | (8/1/12) | | y | 306.33 | 261.63 | | | | | (567.96) | | | 109,202.10 | 7,039.59 | (542.10) | 1,462.36 | (495.73) | (515,387.97) | (382.72) | $0.00 | | | |
| 696 | | Reversal | 2/6/2018 | | | | y | | | | | | | | 90.14 | | 109,202.10 | 7,039.59 | (542.10) | 1,462.36 | (495.73) | (515,387.97) | (292.58) | $0.00 | | | |
| 697 | | Reversal | 2/6/2018 | | | | y | | | | | | 9.55 | | | | 109,202.10 | 7,039.59 | (542.10) | 1,462.36 | (486.18) | (515,387.97) | (292.58) | $0.00 | | | |
| 698 | | Reversal | 2/6/2018 | | | | y | | | | | | 394.46 | | | | 109,202.10 | 7,039.59 | (542.10) | 1,462.36 | (91.72) | (515,387.97) | (292.58) | $0.00 | | | |
| 699 | | Reversal | 2/6/2018 | | | | y | | | | | | 66.10 | | | | 109,202.10 | 7,039.59 | (542.10) | 1,462.36 | (25.62) | (515,387.97) | (292.58) | $0.00 | | | |
| 700 | | Reversal | 2/6/2018 | | (7/1/12) | | y | 305.60 | 262.36 | | | | | (567.96) | | | 109,507.70 | 7,039.59 | (542.10) | 1,462.36 | (25.62) | (515,955.93) | (292.58) | $0.00 | | | |
| 701 | | Reversal | 2/6/2018 | | (6/1/12) | | y | 304.87 | 263.09 | | | | | (567.96) | | | 109,812.57 | 7,039.59 | (542.10) | 1,462.36 | (25.62) | (516,523.89) | (292.58) | $0.00 | | | |
| 702 | | Reversal | 2/6/2018 | | | | y | | | | | | 664.61 | (664.61) | | | 109,812.57 | 7,039.59 | (542.10) | 1,462.36 | (25.62) | (515,859.28) | (957.19) | $0.00 | | | |
| 703 | | Reversal | 2/6/2018 | | | | y | | | | | | (664.61) | | 664.61 | | 109,812.57 | 7,039.59 | (542.10) | 1,462.36 | (690.23) | (515,859.28) | (292.58) | $0.00 | | | |
| 704 | | Reversal | 2/6/2018 | | | | y | | | | | | 394.51 | | | | 109,812.57 | 7,039.59 | (542.10) | 1,462.36 | (295.72) | (515,859.28) | (292.58) | $0.00 | | | |
| 705 | | Reversal | 2/6/2018 | | | | y | | | | | | 66.13 | | | | 109,812.57 | 7,039.59 | (542.10) | 1,462.36 | (229.59) | (515,859.28) | (292.58) | $0.00 | | | |

Exhibit A

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | Reversal | | 2/6/2018 | | (5/1/12) | | y | $304.14 | $263.82 | | | | | ($567.96) | | | $110,116.71 | $7,039.59 | ($42.10) | $1,462.36 | ($229.59) | ($16,427.24) | ($292.58) | $0.00 | | | |
| 707 | Reversal | | 2/6/2018 | | (4/1/12) | | y | $281.27 | $321.99 | | | | | ($603.26) | | | $110,397.98 | $7,039.59 | ($42.10) | $1,462.36 | ($229.59) | ($17,030.50) | ($292.58) | $0.00 | | | |
| 708 | Reversal | | 2/6/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $110,397.98 | $7,039.59 | ($42.10) | $1,462.36 | ($229.59) | ($16,365.89) | ($957.19) | $0.00 | | | |
| 709 | Reversal | | 2/6/2018 | | (3/1/12) | | y | $280.45 | $322.81 | | | | | ($603.26) | | | $110,678.43 | $7,039.59 | ($42.10) | $1,462.36 | ($229.59) | ($16,969.15) | ($957.19) | $0.00 | | | |
| 710 | Reversal | | 2/6/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $110,678.43 | $7,039.59 | ($42.10) | $1,462.36 | ($229.59) | ($16,304.54) | ($1,621.80) | $0.00 | | | |
| 711 | Reversal | | 2/6/2018 | | | | y | | | | | | $15.01 | | | | $110,678.43 | $7,039.59 | ($42.10) | $1,462.36 | ($214.58) | ($16,304.54) | ($1,621.80) | $0.00 | | | |
| 712 | Reversal | | 2/6/2018 | | | | y | | | | | | ($1,329.22) | | $1,329.22 | | $110,678.43 | $7,039.59 | ($42.10) | $1,462.36 | ($1,543.80) | ($16,304.54) | ($292.58) | $0.00 | | | |
| 713 | Reversal | | 2/6/2018 | | | | y | | | | | | $968.72 | | | | $110,678.43 | $7,039.59 | ($42.10) | $1,462.36 | ($575.08) | ($16,304.54) | ($292.58) | $0.00 | | | |
| 714 | Reversal | | 2/6/2018 | | | | y | | | | | | $162.34 | | | | $110,678.43 | $7,039.59 | ($42.10) | $1,462.36 | ($412.74) | ($16,304.54) | ($292.58) | $0.00 | | | |
| 715 | Reversal | | 2/6/2018 | | (2/1/12) | | y | $279.63 | $323.63 | | | | | ($603.26) | | | $110,958.06 | $7,039.59 | ($42.10) | $1,462.36 | ($412.74) | ($16,907.80) | ($292.58) | $0.00 | | | |
| 716 | Reversal | | 2/6/2018 | | | | y | | | | | | $237.81 | | | | $110,958.06 | $7,039.59 | ($42.10) | $1,462.36 | ($174.93) | ($16,907.80) | ($292.58) | $0.00 | | | |
| 717 | Reversal | | 2/6/2018 | | | | y | | | | | | $39.86 | | | | $110,958.06 | $7,039.59 | ($42.10) | $1,462.36 | ($135.07) | ($16,907.80) | ($292.58) | $0.00 | | | |
| 718 | Reversal | | 2/6/2018 | | (1/1/12) | | y | $278.82 | $324.44 | | | | | ($603.26) | | | $111,236.88 | $7,039.59 | ($42.10) | $1,462.36 | ($135.07) | ($17,511.06) | ($292.58) | $0.00 | | | |
| 719 | Reversal | | 2/6/2018 | | (12/1/11) | | y | $278.01 | $325.25 | | | | | ($603.26) | | | $111,514.89 | $7,039.59 | ($42.10) | $1,462.36 | ($135.07) | ($18,114.32) | ($292.58) | $0.00 | | | |
| 720 | Reversal | | 2/6/2018 | | | | y | | | | | | $31.81 | | | | $111,514.89 | $7,039.59 | ($42.10) | $1,462.36 | ($103.26) | ($18,114.32) | ($292.58) | $0.00 | | | |
| 721 | Reversal | | 2/6/2018 | | | | y | | | | | | $5.33 | | | | $111,514.89 | $7,039.59 | ($42.10) | $1,462.36 | ($97.93) | ($18,114.32) | ($292.58) | $0.00 | | | |
| 722 | Reversal | | 2/6/2018 | | (11/1/11) | | y | $277.20 | $326.06 | | | | | ($603.26) | | | $111,792.09 | $7,039.59 | ($42.10) | $1,462.36 | ($97.93) | ($18,717.58) | ($292.58) | $0.00 | | | |
| 723 | Reversal | | 2/6/2018 | | (10/1/11) | | y | $276.39 | $326.87 | $469.28 | | | | ($34.70) | ($1,037.84) | | $112,068.48 | $7,508.87 | ($42.10) | $1,462.36 | ($97.93) | ($18,752.28) | ($1,330.42) | $0.00 | | | |
| 724 | Reversal | | 2/6/2018 | | (9/1/11) | | y | $275.59 | $327.67 | | | | | ($603.26) | | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($97.93) | ($19,355.54) | ($1,330.42) | $0.00 | | | |
| 725 | Reversal | | 2/6/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($97.93) | ($18,690.93) | ($1,995.03) | $0.00 | | | |
| 726 | Reversal | | 2/6/2018 | | | | y | | | | | | $9.00 | | | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($88.93) | ($18,690.93) | ($1,995.03) | $0.00 | | | |
| 727 | Reversal | | 2/6/2018 | | | | y | | | | | | ($1,329.22) | | $1,329.22 | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($1,418.15) | ($18,690.93) | ($665.81) | $0.00 | | | |
| 728 | Reversal | | 2/6/2018 | | | | y | | | | | | $1,037.84 | | | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($380.31) | ($18,690.93) | ($665.81) | $0.00 | | | |
| 729 | Reversal | | 2/6/2018 | | | | y | | | | | | ($664.61) | | $664.61 | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($1,044.92) | ($18,690.93) | ($1.20) | $0.00 | | | |
| 730 | Reversal | | 2/6/2018 | | | | y | | | | | | $456.06 | | | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($588.86) | ($18,690.93) | ($1.20) | $0.00 | | | |
| 731 | Reversal | | 2/6/2018 | | | | y | | | | | | $80.95 | | | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($507.91) | ($18,690.93) | ($1.20) | $0.00 | | | |
| 732 | Reversal | | 2/6/2018 | | | | y | | | | | | $27.00 | | | | $112,344.07 | $7,508.87 | ($42.10) | $1,462.36 | ($480.91) | ($18,690.93) | ($1.20) | $0.00 | | | |
| 733 | Reversal | | 2/6/2018 | | (8/1/11) | | y | $274.79 | $328.47 | | | | | ($603.26) | | | $112,618.86 | $7,508.87 | ($42.10) | $1,462.36 | ($480.91) | ($19,294.19) | ($1.20) | $0.00 | | | |
| 734 | Reversal | | 2/6/2018 | | | | y | | | | | | $121.90 | | | | $112,618.86 | $7,508.87 | ($42.10) | $1,462.36 | ($359.01) | ($19,294.19) | ($1.20) | $0.00 | | | |
| 735 | Reversal | | 2/6/2018 | | | | y | | | | | | $20.43 | | | | $112,618.86 | $7,508.87 | ($42.10) | $1,462.36 | ($338.58) | ($19,294.19) | ($1.20) | $0.00 | | | |
| 736 | Reversal | | 2/6/2018 | | (7/1/11) | | y | $273.99 | $329.27 | | | | | ($603.26) | | | $112,892.85 | $7,508.87 | ($42.10) | $1,462.36 | ($338.58) | ($19,897.45) | ($1.20) | $0.00 | | | |
| 737 | Reversal | | 2/6/2018 | | (6/1/11) | | y | $273.19 | $330.07 | | | | | ($603.26) | | | $113,166.04 | $7,508.87 | ($42.10) | $1,462.36 | ($338.58) | ($20,500.71) | ($1.20) | $0.00 | | | |
| 738 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | $0.60 | | $113,166.04 | $7,978.15 | ($42.10) | $1,462.36 | ($338.58) | ($19,932.75) | ($0.60) | $0.00 | | | |
| 739 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | ($445.49) | | | $113,166.04 | $7,978.15 | ($42.10) | $1,462.36 | ($338.58) | ($20,378.24) | ($0.60) | $0.00 | | | |
| 740 | Reversal | | 2/6/2018 | | | | y | | | ($3,456.81) | | | | | | | $113,166.04 | $4,521.34 | ($42.10) | $1,462.36 | ($338.58) | ($20,378.24) | ($0.60) | $0.00 | | | |
| 741 | Reversal | | 2/6/2018 | | | | y | | | | | | | | | | $113,166.04 | $4,521.34 | ($42.10) | $1,462.36 | ($338.58) | ($20,378.24) | ($0.60) | $0.00 | | | |
| 742 | Reversal | | 2/6/2018 | | | | y | | | $262.90 | | | | $585.73 | | | $113,166.04 | $4,784.24 | ($42.10) | $1,462.36 | ($338.58) | ($19,792.51) | ($0.60) | $0.00 | | | |
| 743 | Reversal | | 2/6/2018 | | | | y | | | $262.90 | | | | $585.73 | | | $113,166.04 | $5,047.14 | ($42.10) | $1,462.36 | ($338.58) | ($19,206.78) | ($0.60) | $0.00 | | | |
| 744 | Reversal | | 2/6/2018 | | | | y | | | $262.90 | | | | $585.73 | | | $113,166.04 | $5,310.04 | ($42.10) | $1,462.36 | ($338.58) | ($18,621.05) | ($0.60) | $0.00 | | | |
| 745 | Reversal | | 2/6/2018 | | | | y | | | $262.90 | | | | $585.73 | | | $113,166.04 | $5,572.94 | ($42.10) | $1,462.36 | ($338.58) | ($18,035.32) | ($0.60) | $0.00 | | | |
| 746 | Reversal | | 2/6/2018 | | | | y | | | $262.90 | | | | $585.73 | | | $113,166.04 | $5,835.84 | ($42.10) | $1,462.36 | ($338.58) | ($17,449.59) | ($0.60) | $0.00 | | | |
| 747 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $585.73 | | | $113,166.04 | $6,305.12 | ($42.10) | $1,462.36 | ($338.58) | ($16,863.86) | ($0.60) | $0.00 | | | |
| 748 | Reversal | | 2/6/2018 | | | | y | | | $203.09 | | | | $574.02 | | | $113,166.04 | $6,508.21 | ($42.10) | $1,462.36 | ($338.58) | ($16,289.84) | ($0.60) | $0.00 | | | |
| 749 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $6,977.49 | ($42.10) | $1,462.36 | ($338.58) | ($15,715.82) | ($0.60) | $0.00 | | | |
| 750 | Reversal | | 2/6/2018 | | | | y | | | $15.91 | | | | | | | $113,166.04 | $6,993.40 | ($42.10) | $1,462.36 | ($338.58) | ($15,715.82) | ($0.60) | $0.00 | | | |
| 751 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $7,462.68 | ($42.10) | $1,462.36 | ($338.58) | ($15,141.80) | ($0.60) | $0.00 | | | |
| 752 | Reversal | | 2/6/2018 | | | | y | | | $51.89 | | | | | | | $113,166.04 | $7,514.57 | ($42.10) | $1,462.36 | ($338.58) | ($15,141.80) | ($0.60) | $0.00 | | | |
| 753 | Reversal | | 2/6/2018 | | | | y | | | $202.09 | | | | | | | $113,166.04 | $7,716.66 | ($42.10) | $1,462.36 | ($338.58) | ($15,141.80) | ($0.60) | $0.00 | | | |
| 754 | Reversal | | 2/6/2018 | | | | y | | | $9.10 | | | | | | | $113,166.04 | $7,725.76 | ($42.10) | $1,462.36 | ($338.58) | ($15,141.80) | ($0.60) | $0.00 | | | |
| 755 | Reversal | | 2/6/2018 | | | | y | | | $8.70 | | | | | | | $113,166.04 | $7,734.46 | ($42.10) | $1,462.36 | ($338.58) | ($15,141.80) | ($0.60) | $0.00 | | | |
| 756 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $8,203.74 | ($42.10) | $1,462.36 | ($338.58) | ($14,567.78) | ($0.60) | $0.00 | | | |
| 757 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $8,673.02 | ($42.10) | $1,462.36 | ($338.58) | ($13,993.76) | ($0.60) | $0.00 | | | |
| 758 | Reversal | | 2/6/2018 | | | | y | | | $54.34 | | | | | | | $113,166.04 | $8,727.36 | ($42.10) | $1,462.36 | ($338.58) | ($13,993.76) | ($0.60) | $0.00 | | | |
| 759 | Reversal | | 2/6/2018 | | | | y | | | $416.31 | | | | | | | $113,166.04 | $9,143.67 | ($42.10) | $1,462.36 | ($338.58) | ($13,993.76) | ($0.60) | $0.00 | | | |
| 760 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $9,612.95 | ($42.10) | $1,462.36 | ($338.58) | ($13,419.74) | ($0.60) | $0.00 | | | |

Exhibit A

**Transaction Data** | **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 761 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $574.02 | | | $113,166.04 | $10,082.23 | ($42.10) | $1,462.36 | ($338.58) | ($12,845.72) | ($0.60) | $0.00 | | | |
| 762 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $574.02 | | | $113,166.04 | $10,551.51 | ($42.10) | $1,462.36 | ($338.58) | ($12,271.70) | ($0.60) | $0.00 | | | |
| 763 | Reversal | | 2/6/2018 | | | | y | | $90.71 | | | | | | | $113,166.04 | $10,642.22 | ($42.10) | $1,462.36 | ($338.58) | ($12,271.70) | ($0.60) | $0.00 | | | |
| 764 | Reversal | | 2/6/2018 | | | | y | | $390.58 | | | | | | | $113,166.04 | $11,032.80 | ($42.10) | $1,462.36 | ($338.58) | ($12,271.70) | ($0.60) | $0.00 | | | |
| 765 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | | | | $113,166.04 | $11,502.08 | ($42.10) | $1,462.36 | ($338.58) | ($12,271.70) | ($0.60) | $0.00 | | | |
| 766 | Reversal | | 2/6/2018 | | | | y | | $15.21 | | | | $574.02 | | | $113,166.04 | $11,517.29 | ($42.10) | $1,462.36 | ($338.58) | ($11,697.68) | ($0.60) | $0.00 | | | |
| 767 | Reversal | | 2/6/2018 | | | | y | | $387.46 | | | | | | | $113,166.04 | $11,904.75 | ($42.10) | $1,462.36 | ($338.58) | ($11,697.68) | ($0.60) | $0.00 | | | |
| 768 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | | | | $113,166.04 | $12,374.03 | ($42.10) | $1,462.36 | ($338.58) | ($11,697.68) | ($0.60) | $0.00 | | | |
| 769 | Reversal | | 2/6/2018 | | | | y | | $12.92 | | | | $574.02 | | | $113,166.04 | $12,386.95 | ($42.10) | $1,462.36 | ($338.58) | ($11,123.66) | ($0.60) | $0.00 | | | |
| 770 | Reversal | | 2/6/2018 | | | | y | | $6.86 | | | | | | | $113,166.04 | $12,393.81 | ($42.10) | $1,462.36 | ($338.58) | ($11,123.66) | ($0.60) | $0.00 | | | |
| 771 | Reversal | | 2/6/2018 | | | | y | | $673.55 | | | | | | | $113,166.04 | $13,067.36 | ($42.10) | $1,462.36 | ($338.58) | ($11,123.66) | ($0.60) | $0.00 | | | |
| 772 | Reversal | | 2/6/2018 | | | | y | | $112.88 | | | | | | | $113,166.04 | $13,180.24 | ($42.10) | $1,462.36 | ($338.58) | ($11,123.66) | ($0.60) | $0.00 | | | |
| 773 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $13,649.52 | ($42.10) | $1,462.36 | ($338.58) | ($10,555.74) | ($0.60) | $0.00 | | | |
| 774 | Reversal | | 2/6/2018 | | | | y | | $65.67 | | | | | | | $113,166.04 | $13,715.19 | ($42.10) | $1,462.36 | ($338.58) | ($10,555.74) | ($0.60) | $0.00 | | | |
| 775 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $14,184.47 | ($42.10) | $1,462.36 | ($338.58) | ($9,987.82) | ($0.60) | $0.00 | | | |
| 776 | Reversal | | 2/6/2018 | | | | y | | $565.64 | | | | | | | $113,166.04 | $14,750.11 | ($42.10) | $1,462.36 | ($338.58) | ($9,987.82) | ($0.60) | $0.00 | | | |
| 777 | Reversal | | 2/6/2018 | | | | y | | $64.93 | | | | | | | $113,166.04 | $14,815.04 | ($42.10) | $1,462.36 | ($338.58) | ($9,987.82) | ($0.60) | $0.00 | | | |
| 778 | Reversal | | 2/6/2018 | | | | y | | $391.85 | | | | | | | $113,166.04 | $15,206.89 | ($42.10) | $1,462.36 | ($338.58) | ($9,987.82) | ($0.60) | $0.00 | | | |
| 779 | Reversal | | 2/6/2018 | | | | y | | $94.80 | | | | | | | $113,166.04 | $15,301.69 | ($42.10) | $1,462.36 | ($338.58) | ($9,987.82) | ($0.60) | $0.00 | | | |
| 780 | Reversal | | 2/6/2018 | | | | y | | $9.40 | | | | | | | $113,166.04 | $15,311.09 | ($42.10) | $1,462.36 | ($338.58) | ($9,987.82) | ($0.60) | $0.00 | | | |
| 781 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $15,780.37 | ($42.10) | $1,462.36 | ($338.58) | ($9,419.90) | ($0.60) | $0.00 | | | |
| 782 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $16,249.65 | ($42.10) | $1,462.36 | ($338.58) | ($8,851.98) | ($0.60) | $0.00 | | | |
| 783 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $16,718.93 | ($42.10) | $1,462.36 | ($338.58) | ($8,284.06) | ($0.60) | $0.00 | | | |
| 784 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $17,188.21 | ($42.10) | $1,462.36 | ($338.58) | ($7,716.14) | ($0.60) | $0.00 | | | |
| 785 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $17,657.49 | ($42.10) | $1,462.36 | ($338.58) | ($7,148.22) | ($0.60) | $0.00 | | | |
| 786 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $18,126.77 | ($42.10) | $1,462.36 | ($338.58) | ($6,580.30) | ($0.60) | $0.00 | | | |
| 787 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $18,596.05 | ($42.10) | $1,462.36 | ($338.58) | ($6,012.38) | ($0.60) | $0.00 | | | |
| 788 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $568.50 | | | $113,166.04 | $19,065.33 | ($42.10) | $1,462.36 | ($338.58) | ($5,443.82) | ($0.60) | $0.00 | | | |
| 789 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $567.92 | | | $113,166.04 | $19,534.61 | ($42.10) | $1,462.36 | ($338.58) | ($4,875.90) | ($0.60) | $0.00 | | | |
| 790 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $568.56 | | | $113,166.04 | $20,003.89 | ($42.10) | $1,462.36 | ($338.58) | ($4,307.34) | ($0.60) | $0.00 | | | |
| 791 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $568.56 | | | $113,166.04 | $20,473.17 | ($42.10) | $1,462.36 | ($338.58) | ($3,738.78) | ($0.60) | $0.00 | | | |
| 792 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $568.56 | | | $113,166.04 | $20,942.45 | ($42.10) | $1,462.36 | ($338.58) | ($3,170.22) | ($0.60) | $0.00 | | | |
| 793 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $568.56 | | | $113,166.04 | $21,411.73 | ($42.10) | $1,462.36 | ($338.58) | ($2,601.66) | ($0.60) | $0.00 | | | |
| 794 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $568.56 | | | $113,166.04 | $21,881.01 | ($42.10) | $1,462.36 | ($338.58) | ($2,033.10) | ($0.60) | $0.00 | | | |
| 795 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $568.56 | | | $113,166.04 | $22,350.29 | ($42.10) | $1,462.36 | ($338.58) | ($1,464.54) | ($0.60) | $0.00 | | | |
| 796 | Reversal | | 2/6/2018 | | | | y | | | | | | | | | $113,166.04 | $22,350.29 | ($42.10) | $1,462.36 | ($338.58) | ($1,464.54) | ($0.60) | $0.00 | | | |
| 797 | Reversal | | 2/6/2018 | | | | y | | $469.28 | | | | $568.56 | | | $113,166.04 | $22,819.57 | ($42.10) | $1,462.36 | ($338.58) | ($895.98) | ($0.60) | $0.00 | | | |
| 798 | Reversal | | 2/6/2018 | | | | y | ($0.02) | | | | | | | | | $113,166.02 | $22,819.57 | ($42.10) | $1,462.36 | ($338.58) | ($895.98) | ($0.60) | $0.00 | | | |
| 799 | Reversal | | 2/6/2018 | | | | y | | $0.02 | | | | | | | $113,166.02 | $22,819.57 | ($42.10) | $1,462.36 | ($338.58) | ($895.98) | ($0.60) | $0.00 | | | |
| 800 | Reversal | | 2/6/2018 | | | | y | | | | | $160.77 | | | | $113,166.02 | $22,819.57 | ($42.10) | $1,462.36 | ($177.81) | ($895.98) | ($0.60) | $0.00 | | | |
| 801 | Reversal | | 2/6/2018 | | (5/1/11) | | y | $272.40 | $330.86 | $469.28 | | | | ($35.30) | | $0.60 | $113,438.42 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($931.28) | $0.00 | $0.00 | | | |
| 802 | Reversal | | 2/6/2018 | (4/1/11) | | y | $224.17 | $440.44 | | | | | ($664.61) | | | $113,662.59 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($1,595.89) | $0.00 | $0.00 | | | |
| 803 | Reversal | | 2/6/2018 | (3/1/11) | | y | $265.86 | $398.75 | | | | | ($664.61) | | | $113,928.45 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($2,260.50) | $0.00 | $0.00 | | | |
| 804 | Reversal | | 2/6/2018 | (2/1/11) | | y | $222.28 | $442.33 | | | | | ($664.61) | | | $114,150.73 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($2,925.11) | $0.00 | $0.00 | | | |
| 805 | Reversal | | 2/6/2018 | (1/1/11) | | y | $235.66 | $428.95 | | | | | ($664.61) | | | $114,386.39 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($3,589.72) | $0.00 | $0.00 | | | |
| 806 | Reversal | | 2/6/2018 | (12/1/10) | | y | $234.78 | $429.83 | | | | | ($664.61) | | | $114,621.17 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($4,254.33) | $0.00 | $0.00 | | | |
| 807 | Reversal | | 2/6/2018 | (11/1/10) | | y | $233.90 | $430.71 | | | | | ($664.61) | | | $114,855.07 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($4,918.94) | $0.00 | $0.00 | | | |
| 808 | Reversal | | 2/6/2018 | (10/1/10) | | y | $233.03 | $431.58 | | | | | ($664.61) | | | $115,088.10 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($5,583.55) | $0.00 | $0.00 | | | |
| 809 | Reversal | | 2/6/2018 | (9/1/10) | | y | $232.16 | $432.45 | | | | | ($664.61) | | | $115,320.26 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($6,248.16) | $0.00 | $0.00 | | | |
| 810 | Reversal | | 2/6/2018 | (8/1/10) | | y | $231.29 | $433.32 | | | | | ($664.61) | | | $115,551.55 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($6,912.77) | $0.00 | $0.00 | | | |
| 811 | Reversal | | 2/6/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $115,551.55 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($6,248.16) | ($664.61) | $0.00 | | | |
| 812 | Reversal | | 2/6/2018 | (7/1/10) | | y | $230.43 | $434.18 | | | | | $664.61 | ($664.61) | | $115,781.98 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($6,912.77) | ($664.61) | $0.00 | | | |
| 813 | Reversal | | 2/6/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $115,781.98 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($6,248.16) | ($1,329.22) | $0.00 | | | |
| 814 | Reversal | | 2/6/2018 | (6/1/10) | | y | $229.57 | $435.04 | | | | | $664.61 | ($664.61) | | $116,011.55 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($6,912.77) | ($1,329.22) | $0.00 | | | |
| 815 | Reversal | | 2/6/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $116,011.55 | $23,288.85 | ($42.10) | $1,462.36 | ($177.81) | ($6,248.16) | ($1,993.83) | $0.00 | | | |

Page 15
Copyright (c) 2011-2012 Full Disclosure, LLC

Exhibit A

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 816 | Reversal | | 2/6/2018 | | | | y | | | | | | ($1,993.83) | | $1,993.83 | | $116,011.55 | $23,288.85 | ($42.10) | $1,462.36 | ($2,171.64) | ($6,248.16) | $0.00 | $0.00 | | | |
| 817 | Reversal | | 2/6/2018 | | | | y | | | | | | $2,171.64 | | | | $116,011.55 | $23,288.85 | ($42.10) | $1,462.36 | $0.00 | ($6,248.16) | $0.00 | $0.00 | | | |
| 818 | Reversal | | 2/6/2018 | | | | y | | | | | | ($2,171.64) | | | | $116,011.55 | $23,288.85 | ($42.10) | $1,462.36 | ($2,171.64) | ($6,248.16) | $0.00 | $0.00 | | | |
| 819 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $568.56 | | | $116,011.55 | $23,758.13 | ($42.10) | $1,462.36 | ($2,171.64) | ($5,679.60) | $0.00 | $0.00 | | | |
| 820 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $24,227.41 | ($42.10) | $1,462.36 | ($2,171.64) | ($5,111.64) | $0.00 | $0.00 | | | |
| 821 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $24,696.69 | ($42.10) | $1,462.36 | ($2,171.64) | ($4,543.68) | $0.00 | $0.00 | | | |
| 822 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $25,165.97 | ($42.10) | $1,462.36 | ($2,171.64) | ($3,975.72) | $0.00 | $0.00 | | | |
| 823 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $25,635.25 | ($42.10) | $1,462.36 | ($2,171.64) | ($3,407.76) | $0.00 | $0.00 | | | |
| 824 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $26,104.53 | ($42.10) | $1,462.36 | ($2,171.64) | ($2,839.80) | $0.00 | $0.00 | | | |
| 825 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $26,573.81 | ($42.10) | $1,462.36 | ($2,171.64) | ($2,271.84) | $0.00 | $0.00 | | | |
| 826 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $27,043.09 | ($42.10) | $1,462.36 | ($2,171.64) | ($1,703.88) | $0.00 | $0.00 | | | |
| 827 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $27,512.37 | ($42.10) | $1,462.36 | ($2,171.64) | ($1,135.92) | $0.00 | $0.00 | | | |
| 828 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $27,981.65 | ($42.10) | $1,462.36 | ($2,171.64) | ($567.96) | $0.00 | $0.00 | | | |
| 829 | Reversal | | 2/6/2018 | | | | y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $28,450.93 | ($42.10) | $1,462.36 | ($2,171.64) | $0.00 | $0.00 | $0.00 | | | |
| 830 | Reversal | | 2/6/2018 | | | | y | | | | | | $2,171.64 | | ($2,171.64) | | $116,011.55 | $28,450.93 | ($42.10) | $1,462.36 | $0.00 | $0.00 | ($2,171.64) | $0.00 | | | |
| 831 | Haz Ins Disb | | 2/6/2018 | | | | y | | | $1,549.00 | | | | | | | $116,011.55 | $29,999.93 | ($42.10) | $1,462.36 | $0.00 | $0.00 | ($2,171.64) | $0.00 | | | |
| 832 | Altplan Susp Adj | | 2/6/2018 | | | | y | | | | | | ($2,171.64) | | $2,171.64 | | $116,011.55 | $29,999.93 | ($42.10) | $1,462.36 | $0.00 | $0.00 | $0.00 | $0.00 | | | |
| 833 | Altplan Susp Adj | | 2/6/2018 | | | | y | | | | | | $1,993.83 | | ($1,993.83) | | $116,011.55 | $29,999.93 | ($42.10) | $1,462.36 | ($177.81) | $0.00 | ($1,993.83) | $0.00 | | | |
| 834 | Altplan Susp Adj | | 2/6/2018 | | | | y | | | | | | | | | ($664.61) | $116,011.55 | $29,999.93 | ($42.10) | $1,462.36 | ($177.81) | ($664.61) | ($1,993.83) | $0.00 | | | |
| 835 | Pmt Applied | | 2/6/2018 | | 6/1/2010 | | y | ($229.57) | ($435.04) | | | | | | | $664.61 | $115,781.98 | $29,999.93 | ($42.10) | $1,462.36 | ($177.81) | ($664.61) | ($1,329.22) | $0.00 | | | |
| 836 | Pmt Susp Adj | | 2/6/2018 | | | | y | | | | | | | | | ($664.61) | $115,781.98 | $29,999.93 | ($42.10) | $1,462.36 | ($177.81) | ($664.61) | ($664.61) | $0.00 | | | |
| 837 | Pmt Applied | | 2/6/2018 | | 7/1/2010 | | y | ($230.43) | ($434.18) | | | | | | | $664.61 | $115,551.55 | $29,999.93 | ($42.10) | $1,462.36 | ($177.81) | ($664.61) | ($664.61) | $0.00 | | | |
| 838 | Pmt Susp Adj | | 2/6/2018 | | | | y | | | | | | | | | ($664.61) | $115,551.55 | $29,999.93 | ($42.10) | $1,462.36 | ($177.81) | ($664.61) | $0.00 | $0.00 | | | |
| 839 | Pmt Applied | | 2/6/2018 | | 8/1/2010 | | y | ($231.29) | ($433.32) | ($469.28) | | | | $96.65 | | | $115,320.26 | $29,530.65 | ($42.10) | $1,462.36 | ($177.81) | ($471.31) | $0.00 | $0.00 | | | |
| 840 | Pmt Applied | | 2/6/2018 | | 9/1/2010 | | y | ($232.16) | ($432.45) | ($469.28) | | | | $96.65 | | | $115,088.10 | $29,061.37 | ($42.10) | $1,462.36 | ($177.81) | ($278.01) | $0.00 | $0.00 | | | |
| 841 | Pmt Applied | | 2/6/2018 | | 10/1/2010 | | y | ($233.03) | ($431.58) | ($469.28) | | | | $96.65 | | | $114,855.07 | $28,592.09 | ($42.10) | $1,462.36 | ($177.81) | ($84.71) | $0.00 | $0.00 | | | |
| 842 | Pmt Applied | | 2/6/2018 | | 11/1/2010 | | y | ($233.90) | ($430.71) | ($469.28) | | | | $96.65 | | | $114,621.17 | $28,122.81 | ($42.10) | $1,462.36 | ($177.81) | $108.59 | $0.00 | $0.00 | | | |
| 843 | Pmt Applied | | 2/6/2018 | | 12/1/2010 | | y | ($234.78) | ($429.83) | ($469.28) | | | | $96.65 | | | $114,386.39 | $27,653.53 | ($42.10) | $1,462.36 | ($177.81) | $181.36 | $0.00 | $0.00 | | | |
| 844 | Pmt Applied | | 2/6/2018 | | 1/1/2011 | | y | ($235.66) | ($428.95) | ($469.28) | | | | $96.65 | | | $114,150.73 | $27,184.25 | ($42.10) | $1,462.36 | ($177.81) | ($84.71) | $0.00 | $0.00 | | | |
| 845 | Pmt Applied | | 2/6/2018 | | | | y | | | ($469.28) | | | | ($567.96) | | | $114,150.73 | $26,714.97 | ($42.10) | $1,462.36 | ($177.81) | ($652.67) | $0.00 | $0.00 | | | |
| 846 | Pmt Applied | | 2/6/2018 | | 2/1/2011 | | y | ($236.54) | ($428.07) | ($469.28) | | | | $96.65 | | | $113,914.19 | $26,245.69 | ($42.10) | $1,462.36 | ($177.81) | ($556.02) | $0.00 | $0.00 | | | |
| 847 | Pmt Applied | | 2/6/2018 | | 3/1/2011 | | y | ($237.43) | ($427.18) | ($469.28) | | | | $96.65 | | | $113,676.76 | $25,776.41 | ($42.10) | $1,462.36 | ($177.81) | ($459.37) | $0.00 | $0.00 | | | |
| 848 | Pmt Applied | | 2/6/2018 | | 4/1/2011 | | y | ($238.32) | ($426.29) | ($469.28) | | | | $96.65 | | | $113,438.44 | $25,307.13 | ($42.10) | $1,462.36 | ($177.81) | ($362.72) | $0.00 | $0.00 | | | |
| 849 | Pmt Applied | | 2/6/2018 | | 5/1/2011 | | y | ($272.40) | ($330.86) | ($469.28) | | | | $35.30 | ($0.60) | | $113,166.04 | $24,837.85 | ($42.10) | $1,462.36 | ($177.81) | ($327.42) | ($0.60) | $0.00 | | | |
| 850 | Re-Apply | | 2/6/2018 | | | | y | | | | | | ($160.77) | | | | $113,166.04 | $24,837.85 | ($42.10) | $1,462.36 | ($338.58) | $327.42 | ($0.60) | $0.00 | | | |
| 851 | Re-Apply | | 2/6/2018 | | | | y | $0.02 | ($0.02) | | | | | | | | $113,166.06 | $24,837.85 | ($42.10) | $1,462.36 | ($338.58) | $327.42 | ($0.60) | $0.00 | | | |
| 852 | Re-Apply | | 2/6/2018 | | | | y | | | | | | | | | | $113,166.06 | $24,837.85 | ($42.10) | $1,462.36 | ($338.58) | $327.42 | ($0.60) | $0.00 | | | |
| 853 | Re-Apply | | 2/6/2018 | | 6/1/2011 | | y | ($273.19) | ($330.07) | ($469.28) | | | | $35.30 | ($0.60) | | $112,892.87 | $24,368.57 | ($42.10) | $1,462.36 | ($338.58) | ($292.12) | ($1.20) | $0.00 | | | |
| 854 | Re-Apply | | 2/6/2018 | | 7/1/2011 | | y | ($273.99) | ($329.27) | ($469.28) | | | | $34.70 | | | $112,618.88 | $23,899.29 | ($42.10) | $1,462.36 | ($338.58) | ($257.42) | ($1.20) | $0.00 | | | |
| 855 | Re-Apply | | 2/6/2018 | | | | y | | | | | | ($142.33) | | | | $112,618.88 | $23,899.29 | ($42.10) | $1,462.36 | ($480.91) | ($257.42) | ($1.20) | $0.00 | | | |
| 856 | Re-Apply | | 2/6/2018 | | 8/1/2011 | | y | ($274.79) | ($328.47) | ($469.28) | | | | $34.70 | | | $112,344.09 | $23,430.01 | ($42.10) | $1,462.36 | ($480.91) | ($222.72) | ($1.20) | $0.00 | | | |
| 857 | Re-Apply | | 2/6/2018 | | | | y | | | | | | ($27.00) | | | | $112,344.09 | $23,430.01 | ($42.10) | $1,462.36 | ($507.91) | ($222.72) | ($1.20) | $0.00 | | | |
| 858 | Re-Apply | | 2/6/2018 | | | | y | | | | | | ($1,583.85) | | | | $112,344.09 | $23,430.01 | ($42.10) | $1,462.36 | ($2,091.76) | ($222.72) | ($1.20) | $0.00 | | | |
| 859 | Altplan Susp Adj | | 2/6/2018 | | | | y | | | | | | $1,993.83 | | ($1,993.83) | | $112,344.09 | $23,430.01 | ($42.10) | $1,462.36 | ($97.93) | ($222.72) | ($1,995.03) | $0.00 | | | |
| 860 | Re-Apply | | 2/6/2018 | | | | y | | | | | | | | | ($664.61) | $112,344.09 | $23,430.01 | ($42.10) | $1,462.36 | ($97.93) | ($887.33) | ($1,330.42) | $0.00 | | | |
| 861 | Re-Apply | | 2/6/2018 | | 9/1/2011 | | y | ($275.59) | ($327.67) | | | | | $603.26 | | | $112,068.50 | $23,430.01 | ($42.10) | $1,462.36 | ($97.93) | ($284.07) | ($1,330.42) | $0.00 | | | |
| 862 | Re-Apply | | 2/6/2018 | | | | y | | | | | | | | | ($664.61) | $112,068.50 | $23,430.01 | ($42.10) | $1,462.36 | ($97.93) | ($948.68) | ($665.81) | $0.00 | | | |
| 863 | Re-Apply | | 2/6/2018 | | 10/1/2011 | | y | ($276.39) | ($326.87) | | | | | $603.26 | | | $111,792.11 | $23,430.01 | ($42.10) | $1,462.36 | ($97.93) | ($345.42) | ($665.81) | $0.00 | | | |
| 864 | Re-Apply | | 2/6/2018 | | | | y | | | | | | | | | ($664.61) | $111,792.11 | $23,430.01 | ($42.10) | $1,462.36 | ($97.93) | ($1,010.03) | ($1.20) | $0.00 | | | |
| 865 | Re-Apply | | 2/6/2018 | | 11/1/2011 | | y | ($277.20) | ($326.06) | | | | | $603.26 | | | $111,514.91 | $23,430.01 | ($42.10) | $1,462.36 | ($97.93) | ($406.77) | ($1.20) | $0.00 | | | |
| 866 | Re-Apply | | 2/6/2018 | | 12/1/2011 | | y | ($278.01) | ($325.25) | ($469.28) | | | | $34.70 | | | $111,236.90 | $22,960.73 | ($42.10) | $1,462.36 | ($97.93) | ($372.07) | ($1.20) | $0.00 | | | |
| 867 | Re-Apply | | 2/6/2018 | | | | y | | | | | | ($37.14) | | | | $111,236.90 | $22,960.73 | ($42.10) | $1,462.36 | ($135.07) | ($372.07) | ($1.20) | $0.00 | | | |
| 868 | Re-Apply | | 2/6/2018 | | 1/1/2012 | | y | ($278.82) | ($324.44) | ($469.28) | | | | $34.70 | | | $110,958.08 | $22,491.45 | ($42.10) | $1,462.36 | ($135.07) | ($337.37) | ($1.20) | $0.00 | | | |
| 869 | Re-Apply | | 2/6/2018 | | 2/1/2012 | | y | ($279.63) | ($323.63) | ($469.28) | | | | $34.70 | | | $110,678.45 | $22,022.17 | ($42.10) | $1,462.36 | ($135.07) | ($302.67) | ($1.20) | $0.00 | | | |
| 870 | Re-Apply | | 2/6/2018 | | | | y | | | | | | ($277.67) | | | | $110,678.45 | $22,022.17 | ($42.10) | $1,462.36 | ($412.74) | ($302.67) | ($1.20) | $0.00 | | | |

Exhibit A

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 871 | Re-Apply | | 2/6/2018 | | 3/1/2012 | | ($280.45) | ($322.81) | ($469.28) | | | | $34.70 | | | $110,398.00 | $21,552.89 | ($42.10) | $1,462.36 | ($412.74) | $267.97 | ($1.20) | $0.00 | | | |
| 872 | Re-Apply | | 2/6/2018 | | | | | | | | | ($1,146.07) | | | | $110,398.00 | $21,552.89 | ($42.10) | $1,462.36 | ($1,558.81) | $267.97 | ($1.20) | $0.00 | | | |
| 873 | Re-Apply | | 2/6/2018 | | | | | | | | | $1,329.22 | | ($1,329.22) | | $110,398.00 | $21,552.89 | ($42.10) | $1,462.36 | ($229.59) | $267.97 | ($1,330.42) | $0.00 | | | |
| 874 | Re-Apply | | 2/6/2018 | | 4/1/2012 | | | | | | | | ($664.61) | $664.61 | | $110,398.00 | $21,552.89 | ($42.10) | $1,462.36 | ($229.59) | $932.58 | ($665.81) | $0.00 | | | |
| 875 | Re-Apply | | 2/6/2018 | | | | ($281.27) | ($321.99) | | | | $603.26 | | | | $110,116.73 | $21,552.89 | ($42.10) | $1,462.36 | ($229.59) | $329.32 | ($665.81) | $0.00 | | | |
| 876 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($664.61) | $664.61 | | $110,116.73 | $21,552.89 | ($42.10) | $1,462.36 | ($229.59) | $993.93 | ($1.20) | $0.00 | | | |
| 877 | Re-Apply | | 2/6/2018 | | 5/1/2012 | | ($304.14) | ($263.82) | | | | $567.96 | | | | $109,812.59 | $21,552.89 | ($42.10) | $1,462.36 | ($229.59) | $425.97 | ($1.20) | $0.00 | | | |
| 878 | Re-Apply | | 2/6/2018 | | 6/1/2012 | | ($304.87) | ($263.09) | ($469.28) | | | ($0.60) | | | | $109,507.72 | $21,083.61 | ($42.10) | $1,462.36 | ($229.59) | $426.57 | ($1.20) | $0.00 | | | |
| 879 | Re-Apply | | 2/6/2018 | | | | | | | | | ($460.64) | | | | $109,507.72 | $21,083.61 | ($42.10) | $1,462.36 | ($690.23) | $426.57 | ($1.20) | $0.00 | | | |
| 880 | Re-Apply | | 2/6/2018 | | | | | | | | | $664.61 | | ($664.61) | | $109,507.72 | $21,083.61 | ($42.10) | $1,462.36 | ($25.62) | $426.57 | ($665.81) | $0.00 | | | |
| 881 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($664.61) | $664.61 | | $109,507.72 | $21,083.61 | ($42.10) | $1,462.36 | ($25.62) | ($1,091.18) | ($1.20) | $0.00 | | | |
| 882 | Re-Apply | | 2/6/2018 | | 7/1/2012 | | ($305.60) | ($262.36) | | | | $567.96 | | | | $109,202.12 | $21,083.61 | ($42.10) | $1,462.36 | ($25.62) | ($523.22) | ($1.20) | $0.00 | | | |
| 883 | Re-Apply | | 2/6/2018 | | 8/1/2012 | | ($306.33) | ($261.63) | ($469.28) | | | ($0.60) | | | | $108,895.79 | $20,614.33 | ($42.10) | $1,462.36 | ($25.62) | ($523.82) | ($1.20) | $0.00 | | | |
| 884 | Re-Apply | | 2/6/2018 | | | | | | | | | ($470.11) | | | | $108,895.79 | $20,614.33 | ($42.10) | $1,462.36 | ($495.73) | ($523.82) | ($1.20) | $0.00 | | | |
| 885 | Re-Apply | | 2/6/2018 | | 9/1/2012 | | ($307.06) | ($260.90) | ($469.28) | | | ($0.60) | | ($90.14) | | $108,588.73 | $20,145.05 | ($42.10) | $1,462.36 | ($495.73) | ($524.42) | ($91.34) | $0.00 | | | |
| 886 | Re-Apply | | 2/6/2018 | | | | | | | | | ($544.35) | | | | $108,588.73 | $20,145.05 | ($42.10) | $1,462.36 | ($1,040.08) | ($524.42) | ($91.34) | $0.00 | | | |
| 887 | Re-Apply | | 2/6/2018 | | | | | | | | | $664.61 | | ($664.61) | | $108,588.73 | $20,145.05 | ($42.10) | $1,462.36 | ($375.47) | ($524.42) | ($755.95) | $0.00 | | | |
| 888 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($664.61) | $664.61 | | $108,588.73 | $20,145.05 | ($42.10) | $1,462.36 | ($375.47) | ($1,189.03) | ($91.34) | $0.00 | | | |
| 889 | Re-Apply | | 2/6/2018 | | 10/1/2012 | | ($307.80) | ($260.16) | | | | $567.96 | | | | $108,280.93 | $20,145.05 | ($42.10) | $1,462.36 | ($375.47) | ($621.07) | ($91.34) | $0.00 | | | |
| 890 | Re-Apply | | 2/6/2018 | | 11/1/2012 | | ($308.54) | ($259.42) | | | | $567.96 | | | | $107,972.39 | $20,145.05 | ($42.10) | $1,462.36 | ($375.47) | ($553.11) | ($91.34) | $0.00 | | | |
| 891 | Re-Apply | | 2/6/2018 | | 12/1/2012 | | ($309.28) | ($258.68) | ($469.28) | | | ($0.60) | | $0.64 | | $107,663.11 | $19,675.77 | ($42.10) | $1,462.36 | ($375.47) | ($553.71) | ($90.70) | $0.00 | | | |
| 892 | Re-Apply | | 2/6/2018 | | | | | | | | | ($804.19) | | | | $107,663.11 | $19,675.77 | ($42.10) | $1,462.36 | ($1,179.66) | ($553.71) | ($90.70) | $0.00 | | | |
| 893 | Re-Apply | | 2/6/2018 | | | | | | | | | $603.26 | | ($603.26) | | $107,663.11 | $19,675.77 | ($42.10) | $1,462.36 | ($576.40) | ($553.71) | ($693.96) | $0.00 | | | |
| 894 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $107,663.11 | $19,675.77 | ($42.10) | $1,462.36 | ($576.40) | ($656.97) | ($90.70) | $0.00 | | | |
| 895 | Re-Apply | | 2/6/2018 | | 1/1/2013 | | ($310.02) | ($257.94) | | | | $567.96 | | | | $107,353.09 | $19,675.77 | ($42.10) | $1,462.36 | ($576.40) | ($89.01) | ($90.70) | $0.00 | | | |
| 896 | Re-Apply | | 2/6/2018 | | 2/1/2013 | | ($310.76) | ($257.20) | ($469.28) | | | ($0.60) | | $0.64 | | $107,042.33 | $19,206.49 | ($42.10) | $1,462.36 | ($576.40) | ($89.61) | ($90.06) | $0.00 | | | |
| 897 | Re-Apply | | 2/6/2018 | | | | | | | | | ($438.20) | | | | $107,042.33 | $19,206.49 | ($42.10) | $1,462.36 | ($1,014.60) | ($89.61) | ($90.06) | $0.00 | | | |
| 898 | Re-Apply | | 2/6/2018 | | | | | | | | | $603.26 | | ($603.26) | | $107,042.33 | $19,206.49 | ($42.10) | $1,462.36 | ($411.34) | ($89.61) | ($693.32) | $0.00 | | | |
| 899 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $107,042.33 | $19,206.49 | ($42.10) | $1,462.36 | ($411.34) | ($692.87) | ($90.06) | $0.00 | | | |
| 900 | Re-Apply | | 2/6/2018 | | 3/1/2013 | | ($311.50) | ($256.46) | | | | $567.96 | | | | $106,730.83 | $19,206.49 | ($42.10) | $1,462.36 | ($411.34) | ($124.91) | ($90.06) | $0.00 | | | |
| 901 | Re-Apply | | 2/6/2018 | | 4/1/2013 | | ($312.25) | ($255.71) | ($469.28) | | | ($0.60) | | $0.64 | | $106,418.58 | $18,737.21 | ($42.10) | $1,462.36 | ($411.34) | ($125.51) | ($89.42) | $0.00 | | | |
| 902 | Re-Apply | | 2/6/2018 | | | | | | | | | ($613.59) | | | | $106,418.58 | $18,737.21 | ($42.10) | $1,462.36 | ($1,024.93) | ($125.51) | ($89.42) | $0.00 | | | |
| 903 | Re-Apply | | 2/6/2018 | | | | | | | | | $603.26 | | ($603.26) | | $106,418.58 | $18,737.21 | ($42.10) | $1,462.36 | ($421.67) | ($125.51) | ($692.68) | $0.00 | | | |
| 904 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $106,418.58 | $18,737.21 | ($42.10) | $1,462.36 | ($421.67) | ($728.77) | ($89.42) | $0.00 | | | |
| 905 | Re-Apply | | 2/6/2018 | | 5/1/2013 | | ($313.60) | ($254.96) | | | | $568.56 | | | | $106,104.98 | $18,737.21 | ($42.10) | $1,462.36 | ($421.67) | ($160.21) | ($89.42) | $0.00 | | | |
| 906 | Re-Apply | | 2/6/2018 | | 6/1/2013 | | ($314.35) | ($254.21) | ($469.28) | | | $0.64 | | | | $105,790.63 | $18,267.93 | ($42.10) | $1,462.36 | ($421.67) | ($159.57) | ($89.42) | $0.00 | | | |
| 907 | Re-Apply | | 2/6/2018 | | | | | | | | | ($969.68) | | | | $105,790.63 | $18,267.93 | ($42.10) | $1,462.36 | ($1,391.35) | ($159.57) | ($89.42) | $0.00 | | | |
| 908 | Re-Apply | | 2/6/2018 | | | | | | | | | $1,206.52 | | ($1,206.52) | | $105,790.63 | $18,267.93 | ($42.10) | $1,462.36 | ($184.83) | ($159.57) | ($1,295.94) | $0.00 | | | |
| 909 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $105,790.63 | $18,267.93 | ($42.10) | $1,462.36 | ($184.83) | ($762.83) | ($692.68) | $0.00 | | | |
| 910 | Re-Apply | | 2/6/2018 | | 7/1/2013 | | ($315.10) | ($253.46) | | | | $568.56 | | | | $105,475.53 | $18,267.93 | ($42.10) | $1,462.36 | ($184.83) | ($194.27) | ($692.68) | $0.00 | | | |
| 911 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $105,475.53 | $18,267.93 | ($42.10) | $1,462.36 | ($184.83) | ($797.53) | ($89.42) | $0.00 | | | |
| 912 | Re-Apply | | 2/6/2018 | | 8/1/2013 | | ($315.86) | ($252.70) | | | | $568.56 | | | | $105,159.67 | $18,267.93 | ($42.10) | $1,462.36 | ($184.83) | ($228.97) | ($89.42) | $0.00 | | | |
| 913 | Re-Apply | | 2/6/2018 | | 9/1/2013 | | ($316.61) | ($251.95) | ($469.28) | | | $0.64 | | | | $104,843.06 | $17,798.65 | ($42.10) | $1,462.36 | ($184.83) | ($228.33) | ($89.42) | $0.00 | | | |
| 914 | Re-Apply | | 2/6/2018 | | | | | | | | | ($437.95) | | | | $104,843.06 | $17,798.65 | ($42.10) | $1,462.36 | ($622.78) | ($228.33) | ($89.42) | $0.00 | | | |
| 915 | Re-Apply | | 2/6/2018 | | | | | | | | | $603.26 | | ($603.26) | | $104,843.06 | $17,798.65 | ($42.10) | $1,462.36 | ($19.52) | ($228.33) | ($692.68) | $0.00 | | | |
| 916 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $104,843.06 | $17,798.65 | ($42.10) | $1,462.36 | ($19.52) | ($831.59) | ($89.42) | $0.00 | | | |
| 917 | Re-Apply | | 2/6/2018 | | 10/1/2013 | | ($317.37) | ($251.19) | | | | $568.56 | | | | $104,525.69 | $17,798.65 | ($42.10) | $1,462.36 | ($19.52) | ($263.03) | ($89.42) | $0.00 | | | |
| 918 | Re-Apply | | 2/6/2018 | | 11/1/2013 | | ($318.13) | ($250.43) | ($469.28) | | | $0.64 | | ($69.46) | | $104,207.56 | $17,329.37 | ($42.10) | $1,462.36 | ($19.52) | ($262.39) | ($158.88) | $0.00 | | | |
| 919 | Re-Apply | | 2/6/2018 | | | | | | | | | ($361.28) | | | | $104,207.56 | $17,329.37 | ($42.10) | $1,462.36 | ($380.80) | ($262.39) | ($158.88) | $0.00 | | | |
| 920 | Re-Apply | | 2/6/2018 | | 12/1/2013 | | ($318.90) | ($249.66) | ($469.28) | | | $0.64 | | | | $103,888.66 | $16,860.09 | ($42.10) | $1,462.36 | ($380.80) | ($261.75) | ($158.88) | $0.00 | | | |
| 921 | Re-Apply | | 2/6/2018 | | 1/1/2014 | | ($319.66) | ($248.90) | ($469.28) | | | $0.64 | | | | $103,569.00 | $16,390.81 | ($42.10) | $1,462.36 | ($380.80) | ($261.11) | ($158.88) | $0.00 | | | |
| 922 | Re-Apply | | 2/6/2018 | | | | | | | | | ($1,103.23) | | | | $103,569.00 | $16,390.81 | ($42.10) | $1,462.36 | ($1,484.03) | ($261.11) | ($158.88) | $0.00 | | | |
| 923 | Re-Apply | | 2/6/2018 | | | | | | | | | $1,206.52 | | ($1,206.52) | | $103,569.00 | $16,390.81 | ($42.10) | $1,462.36 | ($277.51) | ($261.11) | ($1,365.40) | $0.00 | | | |
| 924 | Re-Apply | | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $103,569.00 | $16,390.81 | ($42.10) | $1,462.36 | ($277.51) | ($864.37) | ($762.14) | $0.00 | | | |
| 925 | Re-Apply | | 2/6/2018 | | 2/1/2014 | | ($320.43) | ($248.13) | | | | $568.56 | | | | $103,248.57 | $16,390.81 | ($42.10) | $1,462.36 | ($277.51) | ($295.81) | ($762.14) | $0.00 | | | |

Exhibit A

## Transaction Data — Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 926 | | Re-Apply | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $103,248.57 | $16,390.81 | ($42.10) | $1,462.36 | ($277.51) | ($899.07) | ($158.88) | $0.00 | | | |
| 927 | | Re-Apply | 2/6/2018 | | 3/1/2014 | | ($321.19) | ($247.37) | | | | | $568.56 | | | $102,927.38 | $16,390.81 | ($42.10) | $1,462.36 | ($277.51) | ($330.51) | ($158.88) | $0.00 | | | |
| 928 | | Re-Apply | 2/6/2018 | | 4/1/2014 | | ($321.96) | ($246.60) | ($469.28) | | | | $0.64 | | | $102,605.42 | $15,921.53 | ($42.10) | $1,462.36 | ($277.51) | ($329.87) | ($158.88) | $0.00 | | | |
| 929 | | Re-Apply | 2/6/2018 | | | | | | | | | ($447.86) | | | | $102,605.42 | $15,921.53 | ($42.10) | $1,462.36 | ($725.37) | ($329.87) | ($158.88) | $0.00 | | | |
| 930 | | Re-Apply | 2/6/2018 | | | | | | | | | $603.26 | | | | $102,605.42 | $15,921.53 | ($42.10) | $1,462.36 | ($122.11) | ($329.87) | ($762.14) | $0.00 | | | |
| 931 | | Re-Apply | 2/6/2018 | | | | | | | | | | ($603.26) | $603.26 | | $102,605.42 | $15,921.53 | ($42.10) | $1,462.36 | ($122.11) | ($933.13) | ($158.88) | $0.00 | | | |
| 932 | | Re-Apply | 2/6/2018 | | 5/1/2014 | | ($322.09) | ($245.83) | | | | | $567.92 | | | $102,283.33 | $15,921.53 | ($42.10) | $1,462.36 | ($122.11) | ($365.21) | ($158.88) | $0.00 | | | |
| 933 | | Re-Apply | 2/6/2018 | | 6/1/2014 | | ($322.87) | ($245.05) | ($469.28) | | | | | | | $101,960.46 | $15,452.25 | ($42.10) | $1,462.36 | ($122.11) | ($365.21) | ($158.88) | $0.00 | | | |
| 934 | | Re-Apply | 2/6/2018 | | | | | | ($286.32) | | | ($180.64) | | | | $101,960.46 | $15,165.93 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($158.88) | $0.00 | | | |
| 935 | | Re-Apply | 2/6/2018 | | 7/1/2014 | | ($323.64) | ($244.28) | ($469.28) | | | | | | | $101,636.82 | $14,696.65 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($158.88) | $0.00 | | | |
| 936 | | Re-Apply | 2/6/2018 | | | | | | ($667.30) | | | | | | | $101,636.82 | $14,029.35 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($158.88) | $0.00 | | | |
| 937 | | Re-Apply | 2/6/2018 | | 8/1/2014 | | ($324.42) | ($243.50) | ($469.28) | | | | | | | $101,312.40 | $13,560.07 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($158.88) | $0.00 | | | |
| 938 | | Re-Apply | 2/6/2018 | | | | | | ($457.52) | | | | | | | $101,312.40 | $13,102.55 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($158.88) | $0.00 | | | |
| 939 | | Re-Apply | 2/6/2018 | | 9/1/2014 | | ($325.19) | ($242.73) | ($469.28) | | | | | | ($6.10) | $100,987.21 | $12,633.27 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($164.98) | $0.00 | | | |
| 940 | | Re-Apply | 2/6/2018 | | | | | | ($799.35) | | | | | | | $100,987.21 | $11,833.92 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($164.98) | $0.00 | | | |
| 941 | | Re-Apply | 2/6/2018 | | 10/1/2014 | | ($325.97) | ($241.95) | ($469.28) | | | | | | ($6.10) | $100,661.24 | $11,364.64 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($171.08) | $0.00 | | | |
| 942 | | Re-Apply | 2/6/2018 | | | | | | ($452.39) | | | | | | | $100,661.24 | $10,912.25 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($171.08) | $0.00 | | | |
| 943 | | Re-Apply | 2/6/2018 | | 11/1/2014 | | ($326.75) | ($241.17) | ($469.28) | | | | | | ($85.60) | $100,334.49 | $10,442.97 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($256.68) | $0.00 | | | |
| 944 | | Re-Apply | 2/6/2018 | | | | | | ($416.31) | | | | | | | $100,334.49 | $10,026.66 | ($42.10) | $1,462.36 | ($302.75) | ($365.21) | ($256.68) | $0.00 | | | |
| 945 | | Re-Apply | 2/6/2018 | | 12/1/2014 | | ($327.54) | ($240.38) | ($469.28) | | | | ($6.10) | | | $100,006.95 | $9,557.38 | ($42.10) | $1,462.36 | ($302.75) | ($371.31) | ($256.68) | $0.00 | | | |
| 946 | | Re-Apply | 2/6/2018 | | | | | | ($105.92) | | | | | | | $100,006.95 | $9,451.46 | ($42.10) | $1,462.36 | ($302.75) | ($371.31) | ($256.68) | $0.00 | | | |
| 947 | | Re-Apply | 2/6/2018 | | 1/1/2015 | | ($328.32) | ($239.60) | ($469.28) | | | | ($6.10) | ($71.2x) | | $99,678.63 | $8,982.18 | ($42.10) | $1,462.36 | ($302.75) | ($377.41) | ($327.97) | $0.00 | | | |
| 948 | | Re-Apply | 2/6/2018 | | | | | | ($390.58) | | | | | | | $99,678.63 | $8,591.60 | ($42.10) | $1,462.36 | ($302.75) | ($377.41) | ($327.97) | $0.00 | | | |
| 949 | | Re-Apply | 2/6/2018 | | 2/1/2015 | | ($329.11) | ($238.81) | ($469.28) | | | | ($6.10) | | | $99,349.52 | $8,122.32 | ($42.10) | $1,462.36 | ($302.75) | ($383.51) | ($327.97) | $0.00 | | | |
| 950 | | Re-Apply | 2/6/2018 | | 3/1/2015 | | ($329.90) | ($238.02) | ($469.28) | | | | ($6.10) | | | $99,019.62 | $7,653.04 | ($42.10) | $1,462.36 | ($302.75) | ($389.61) | ($327.97) | $0.00 | | | |
| 951 | | Re-Apply | 2/6/2018 | | | | | | ($63.44) | | | | | | | $99,019.62 | $7,589.60 | ($42.10) | $1,462.36 | ($302.75) | ($389.61) | ($327.97) | $0.00 | | | |
| 952 | | Re-Apply | 2/6/2018 | | 4/1/2015 | | ($330.69) | ($237.23) | ($469.28) | | | | ($6.10) | | | $98,688.93 | $7,120.32 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($327.97) | $0.00 | | | |
| 953 | | Re-Apply | 2/6/2018 | | 5/1/2015 | | ($327.30) | ($246.72) | ($469.28) | | | | | | | $98,361.63 | $6,650.45 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($327.97) | $0.00 | | | |
| 954 | | Re-Apply | 2/6/2018 | | | | | | ($60.59) | | | | | | | $98,361.63 | $6,590.45 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($327.97) | $0.00 | | | |
| 955 | | Re-Apply | 2/6/2018 | | 6/1/2015 | | ($328.12) | ($245.90) | ($469.28) | | | | | | ($162.55) | $98,033.51 | $6,121.17 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($490.52) | $0.00 | | | |
| 956 | | Re-Apply | 2/6/2018 | | 7/1/2015 | | ($328.94) | ($245.08) | ($469.28) | | | | | | | $97,704.57 | $5,651.89 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($490.52) | $0.00 | | | |
| 957 | | Re-Apply | 2/6/2018 | | 8/1/2015 | | ($329.76) | ($244.26) | ($469.28) | | | | | | | $97,374.81 | $5,182.61 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($490.52) | $0.00 | | | |
| 958 | | Re-Apply | 2/6/2018 | | | | | | ($218.00) | | | | | | | $97,374.81 | $4,964.61 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($490.52) | $0.00 | | | |
| 959 | | Re-Apply | 2/6/2018 | | 9/1/2015 | | ($330.58) | ($243.44) | ($469.28) | | | | | | | $97,044.23 | $4,495.33 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($490.52) | $0.00 | | | |
| 960 | | Re-Apply | 2/6/2018 | | 10/1/2015 | | ($331.41) | ($242.61) | ($469.28) | | | | | | | $96,712.82 | $4,026.05 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($490.52) | $0.00 | | | |
| 961 | | Re-Apply | 2/6/2018 | | 11/1/2015 | | ($332.24) | ($241.78) | ($469.28) | | | | | $11.71 | | $96,380.58 | $3,556.77 | ($42.10) | $1,462.36 | ($302.75) | ($395.71) | ($478.81) | $0.00 | | | |
| 962 | | Re-Apply | 2/6/2018 | | 12/1/2015 | | ($333.07) | ($240.95) | ($469.28) | | | | | | | $96,047.51 | $3,087.49 | ($42.10) | $1,462.36 | ($302.75) | ($407.42) | ($478.81) | $0.00 | | | |
| 963 | | Re-Apply | 2/6/2018 | | 1/1/2016 | | ($333.90) | ($240.12) | ($469.28) | | | | ($11.71) | $11.71 | | $95,713.61 | $2,618.21 | ($42.10) | $1,462.36 | ($302.75) | ($419.13) | ($467.10) | $0.00 | | | |
| 964 | | Re-Apply | 2/6/2018 | | 2/1/2016 | | ($334.74) | ($239.28) | ($469.28) | | | | ($11.71) | $11.71 | | $95,378.87 | $2,148.93 | ($42.10) | $1,462.36 | ($302.75) | ($430.84) | ($455.39) | $0.00 | | | |
| 965 | | Re-Apply | 2/6/2018 | | 3/1/2016 | | ($335.57) | ($238.45) | ($469.28) | | | | ($11.71) | $11.71 | | $95,043.30 | $1,679.65 | ($42.10) | $1,462.36 | ($302.75) | ($442.55) | ($443.68) | $0.00 | | | |
| 966 | | Re-Apply | 2/6/2018 | | 4/1/2016 | | ($336.41) | ($237.61) | ($469.28) | | | | ($11.71) | $11.71 | | $94,706.89 | $1,210.37 | ($42.10) | $1,462.36 | ($302.75) | ($454.26) | ($431.97) | $0.00 | | | |
| 967 | | Re-Apply | 2/6/2018 | | 5/1/2016 | | ($329.23) | ($245.50) | ($469.28) | | | | | $206.38 | | $94,377.66 | $741.09 | ($42.10) | $1,462.36 | ($302.75) | ($454.26) | ($225.59) | $0.00 | | | |
| 968 | | Re-Apply | 2/6/2018 | | 6/1/2016 | | ($330.12) | ($255.61) | ($469.28) | | | | | $206.38 | | $94,047.54 | $271.81 | ($42.10) | $1,462.36 | ($302.75) | ($454.26) | ($19.21) | $0.00 | | | |
| 969 | | Re-Apply | 2/6/2018 | | 7/1/2016 | | ($331.02) | ($254.71) | ($262.90) | | | | | | | $93,716.52 | $8.91 | ($42.10) | $1,462.36 | ($302.75) | ($454.26) | ($19.21) | $0.00 | | | |
| 970 | | Re-Apply | 2/6/2018 | | 8/1/2016 | | ($331.91) | ($253.82) | ($262.90) | | | | | | | $93,384.61 | ($253.99) | ($42.10) | $1,462.36 | ($302.75) | ($454.26) | ($19.21) | $0.00 | | | |
| 971 | | Re-Apply | 2/6/2018 | | 9/1/2016 | | ($332.81) | ($252.92) | ($262.90) | | | | | | | $93,051.80 | ($516.89) | ($42.10) | $1,462.36 | ($302.75) | ($454.26) | ($19.21) | $0.00 | | | |
| 972 | | Re-Apply | 2/6/2018 | | 10/1/2016 | | ($333.71) | ($252.02) | ($262.90) | | | | | | ($21.37) | $92,718.09 | ($779.79) | ($42.10) | $1,462.36 | ($302.75) | ($454.26) | ($40.58) | $0.00 | | | |
| 973 | | Re-Apply | 2/6/2018 | | 11/1/2016 | | ($334.62) | ($251.11) | ($262.90) | | | | | | ($21.37) | $92,383.47 | ($1,042.69) | ($42.10) | $1,462.36 | ($302.75) | ($454.26) | ($61.95) | $0.00 | | | |
| 974 | | Re-Apply | 2/6/2018 | | 12/1/2016 | | ($335.52) | ($250.21) | ($262.90) | | | | ($16.93) | | ($54.44) | $92,047.95 | ($1,305.59) | ($42.10) | $1,462.36 | ($302.75) | ($471.19) | ($66.39) | $0.00 | | | |
| 975 | | Re-Apply | 2/6/2018 | | 1/1/2017 | | ($336.43) | ($249.30) | ($262.90) | | | | ($16.93) | | ($54.44) | $91,711.52 | ($1,568.49) | ($42.10) | $1,462.36 | ($302.75) | ($488.12) | ($70.83) | $0.00 | | | |
| 976 | | Re-Apply | 2/6/2018 | | 2/1/2017 | | ($337.34) | ($248.39) | ($262.90) | | | | ($16.93) | | ($54.44) | $91,374.18 | ($1,831.39) | ($42.10) | $1,462.36 | ($302.75) | ($505.05) | ($75.27) | $0.00 | | | |
| 977 | | Re-Apply | 2/6/2018 | | 3/1/2017 | | ($338.26) | ($247.47) | ($262.90) | | | | ($16.93) | | ($54.44) | $91,035.92 | ($2,094.29) | ($42.10) | $1,462.36 | ($302.75) | ($521.98) | ($129.71) | $0.00 | | | |
| 978 | | Re-Apply | 2/6/2018 | | | | | | | | | | | | ($81.97) | $91,035.92 | ($2,094.29) | ($42.10) | $1,462.36 | ($302.75) | ($521.98) | ($211.68) | $0.00 | | | |
| 979 | | Re-Apply | 2/6/2018 | | 4/1/2017 | | ($339.17) | ($246.56) | ($262.90) | | | | ($16.93) | | ($54.44) | $90,696.75 | ($2,357.19) | ($42.10) | $1,462.36 | ($302.75) | ($538.91) | ($266.12) | $0.00 | | | |
| 980 | | Re-Apply | 2/6/2018 | | 5/1/2017 | | ($328.68) | ($273.98) | ($311.14) | | | | | | ($6.20) | $90,368.07 | ($2,668.33) | ($42.10) | $1,462.36 | ($302.75) | ($538.91) | ($272.32) | $0.00 | | | |

Exhibit A

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | | Re-Apply | 2/6/2018 | | | | y | | | | | | $538.91 | | | $90,368.07 | ($2,668.33) | ($542.10) | $1,462.36 | ($302.75) | $0.00 | ($272.32) | $0.00 | | | |
| 982 | | Re-Apply | 2/6/2018 | | | | y | | | | | $302.75 | | | | $90,368.07 | ($2,668.33) | ($542.10) | $1,462.36 | $0.00 | $0.00 | ($272.32) | $0.00 | | | |
| 983 | | Re-Apply | 2/6/2018 | | | | y | | $3,456.81 | | | | | | | $90,368.07 | $788.48 | ($542.10) | $1,462.36 | $0.00 | $0.00 | ($272.32) | $0.00 | | | |
| 984 | | Re-Apply | 2/6/2018 | | | | y | | ($1,285.17) | | | | ($3,013.30) | | | $90,368.07 | ($496.69) | ($542.10) | $1,462.36 | ($3,013.30) | $0.00 | ($272.32) | $0.00 | | | |
| 985 | | Re-Apply | 2/6/2018 | | | | y | | | | | $2,413.04 | | ($2,413.04) | | $90,368.07 | ($496.69) | ($542.10) | $1,462.36 | ($600.26) | $0.00 | ($2,685.36) | $0.00 | | | |
| 986 | | Re-Apply | 2/6/2018 | | | | y | | | | | | ($538.91) | | | $90,368.07 | ($496.69) | ($542.10) | $1,462.36 | ($600.26) | ($538.91) | ($2,685.36) | $0.00 | | | |
| 987 | | Re-Apply | 2/6/2018 | | | | y | | | | | ($302.75) | | | | $90,368.07 | ($496.69) | ($542.10) | $1,462.36 | ($903.01) | ($538.91) | ($2,685.36) | $0.00 | | | |
| 988 | | Re-Apply | 2/6/2018 | | | | y | | ($3,456.81) | | | | | | | $90,368.07 | ($3,953.50) | ($542.10) | $1,462.36 | ($903.01) | ($538.91) | ($2,685.36) | $0.00 | | | |
| 989 | | Reversal | 2/6/2018 | | | | y | | | | | | $538.91 | | | $90,368.07 | ($3,953.50) | ($542.10) | $1,462.36 | ($903.01) | $0.00 | ($2,685.36) | $0.00 | | | |
| 990 | | Reversal | 2/6/2018 | | | | y | | | | | $302.75 | | | | $90,368.07 | ($3,953.50) | ($542.10) | $1,462.36 | ($600.26) | $0.00 | ($2,685.36) | $0.00 | | | |
| 991 | | Reversal | 2/6/2018 | | | | y | | $3,456.81 | | | | | | | $90,368.07 | ($496.69) | ($542.10) | $1,462.36 | ($600.26) | $0.00 | ($2,685.36) | $0.00 | | | |
| 992 | | Re-Apply | 2/6/2018 | | | | y | | | | | | ($538.91) | | | $90,368.07 | ($496.69) | ($542.10) | $1,462.36 | ($600.26) | ($538.91) | ($2,685.36) | $0.00 | | | |
| 993 | | Re-Apply | 2/6/2018 | | | | y | | | | | ($302.75) | | | | $90,368.07 | ($496.69) | ($542.10) | $1,462.36 | ($903.01) | ($538.91) | ($2,685.36) | $0.00 | | | |
| 994 | | Re-Apply | 2/6/2018 | | | | y | | ($3,456.81) | | | | | | | $90,368.07 | ($3,953.50) | ($542.10) | $1,462.36 | ($903.01) | ($538.91) | ($2,685.36) | $0.00 | | | |
| 995 | | Re-Apply | 2/6/2018 | | | | y | | $1,285.17 | | | | | | | $90,368.07 | ($2,668.33) | ($542.10) | $1,462.36 | ($903.01) | ($538.91) | ($2,685.36) | $0.00 | | | |
| 996 | | Re-Apply | 2/6/2018 | | | | y | | | | | $600.26 | | | | $90,368.07 | ($2,668.33) | ($542.10) | $1,462.36 | ($302.75) | ($538.91) | ($2,685.36) | $0.00 | | | |
| 997 | | Re-Apply | 2/6/2018 | | | | y | | | | | | | $2,413.04 | | $90,368.07 | ($2,668.33) | ($542.10) | $1,462.36 | ($302.75) | ($538.91) | ($272.32) | $0.00 | | | |
| 998 | | Re-Apply | 2/6/2018 | | | | y | | | | | $302.75 | | | | $90,368.07 | ($2,668.33) | ($542.10) | $1,462.36 | $0.00 | ($538.91) | ($272.32) | $0.00 | | | |
| 999 | | Re-Apply | 2/6/2018 | | | | y | | | | | | $538.91 | | | $90,368.07 | ($2,668.33) | ($542.10) | $1,462.36 | $0.00 | $0.00 | ($272.32) | $0.00 | | | |
| 1000 | | Re-Apply | 2/6/2018 | | | | y | | $3,456.81 | | | | | | | $90,368.07 | $788.48 | ($542.10) | $1,462.36 | $0.00 | $0.00 | ($272.32) | $0.00 | | | |
| 1001 | | Re-Apply | 2/6/2018 | | | | y | | ($1,446.54) | | | | ($2,851.93) | | | $90,368.07 | ($658.06) | ($542.10) | $1,462.36 | ($2,851.93) | $0.00 | ($272.32) | $0.00 | | | |
| 1002 | | Re-Apply | 2/6/2018 | | | | y | | | | | $2,413.04 | | ($2,413.04) | | $90,368.07 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | $0.00 | ($272.32) | $0.00 | | | |
| 1003 | | Re-Apply | 2/6/2018 | | | | y | | | | | | ($603.26) | $603.26 | | $90,368.07 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | ($603.26) | ($2,082.10) | $0.00 | | | |
| 1004 | | Re-Apply | 2/6/2018 | | 6/1/2017 | | y | ($329.67) | ($272.99) | | | | | $602.66 | | $90,038.40 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | ($603.26) | ($2,082.10) | $0.00 | | | |
| 1005 | | Re-Apply | 2/6/2018 | | | | y | | | | | | ($603.26) | $603.26 | | $90,038.40 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | ($603.86) | ($1,478.84) | $0.00 | | | |
| 1006 | | Re-Apply | 2/6/2018 | | 7/1/2017 | | y | ($330.67) | ($271.99) | | | | | $602.66 | | $89,707.73 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | ($1.20) | ($1,478.84) | $0.00 | | | |
| 1007 | | Re-Apply | 2/6/2018 | | | | y | | | | | | ($603.26) | $603.26 | | $89,707.73 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | ($604.40) | ($875.58) | $0.00 | | | |
| 1008 | | Re-Apply | 2/6/2018 | | 8/1/2017 | | y | ($331.67) | ($270.99) | | | | | $602.66 | | $89,376.06 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | ($1.80) | ($875.58) | $0.00 | | | |
| 1009 | | Re-Apply | 2/6/2018 | | | | y | | | | | | ($603.26) | $603.26 | | $89,376.06 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | ($605.06) | ($272.32) | $0.00 | | | |
| 1010 | | Re-Apply | 2/6/2018 | | 9/1/2017 | | y | ($332.67) | ($269.99) | | | | | $602.66 | | $89,043.39 | ($658.06) | ($542.10) | $1,462.36 | ($438.89) | ($2.40) | ($272.32) | $0.00 | | | |
| 1011 | | Re-Apply | 2/6/2018 | | 10/1/2017 | | y | ($333.67) | ($268.99) | ($311.14) | | | | ($6.20) | | $88,709.72 | ($969.20) | ($542.10) | $1,462.36 | ($438.89) | ($2.40) | ($278.52) | $0.00 | | | |
| 1012 | 3 | Payment | 2/12/2018 | | | $920.00 | | | | | | | ($920.00) | | | $88,709.72 | ($969.20) | ($542.10) | $1,462.36 | ($438.89) | ($2.40) | ($1,198.52) | $0.00 | | | |
| 1013 | | Corp Adv | 2/6/2018 | | | | | | | | $20.00 | | | | | $88,709.72 | ($969.20) | ($542.10) | $1,462.36 | ($438.89) | ($2.40) | ($1,198.52) | $0.00 | | | |
| 1014 | | Pmt Applied | 3/1/2018 | | 11/1/2017 | | y | ($334.67) | ($267.98) | ($311.14) | | | | ($44.00) | $957.80 | $88,375.04 | ($1,280.34) | ($542.10) | $1,462.36 | ($438.89) | ($46.40) | ($240.72) | $0.00 | | | |
| 1015 | | Investor Billable Exp Pmt | 3/6/2018 | | | | | | | | | ($20.00) | | | | $88,375.04 | ($1,280.34) | ($542.10) | $1,462.36 | ($438.89) | ($46.40) | ($240.72) | $0.00 | | | |
| 1016 | | Expense Waive | 3/7/2018 | | | | | | | | | ($121.00) | | | | $88,375.04 | ($1,280.34) | ($542.10) | $1,341.36 | ($438.89) | ($46.40) | ($240.72) | $0.00 | | | |
| 1017 | | Expense Waive | 3/7/2018 | | | | | | | | | ($121.00) | | | | $88,375.04 | ($1,280.34) | ($542.10) | $1,220.36 | ($438.89) | ($46.40) | ($240.72) | $0.00 | | | |
| 1018 | 3 | Payment | 3/9/2018 | | 12/1/2017 | $920.00 | y | ($335.69) | ($266.97) | ($311.14) | | | | ($44.00) | $37.80 | $88,039.35 | ($1,591.48) | ($542.10) | $1,220.36 | ($438.89) | ($90.40) | ($202.92) | $0.00 | | | |
| 1019 | | Other Exp Disb | 3/13/2018 | | | | | | | | | $150.00 | | | | $88,039.35 | ($1,591.48) | ($542.10) | $1,370.36 | ($438.89) | ($90.40) | ($202.92) | $0.00 | | | |
| 1020 | | Other Exp Disb | 3/28/2018 | | | | | | | | | $20.00 | | | | $88,039.35 | ($1,591.48) | ($542.10) | $1,390.36 | ($438.89) | ($90.40) | ($202.92) | $0.00 | | | |
| 1021 | | Expense Waive | 3/28/2018 | | | | | | | | | ($20.00) | | | | $88,039.35 | ($1,591.48) | ($542.10) | $1,370.36 | ($438.89) | ($90.40) | ($202.92) | $0.00 | | | |
| 1022 | | Tax Disb | 4/6/2018 | | | | | | | | | $923.80 | | | | $88,039.35 | ($667.68) | ($542.10) | $1,370.36 | ($438.89) | ($90.40) | ($202.92) | $0.00 | | | |
| 1023 | 3 | Payment | 4/9/2018 | | 1/1/2018 | $920.00 | y | ($336.71) | ($265.95) | ($286.97) | | | | ($44.00) | $13.63 | $87,702.64 | ($954.65) | ($542.10) | $1,370.36 | ($438.89) | ($134.40) | ($189.29) | $0.00 | | | |
| 1024 | | Expense Waive | 4/19/2018 | | | | | | | | | ($225.00) | | | | $87,702.64 | ($954.65) | ($542.10) | $1,145.36 | ($438.89) | ($134.40) | ($189.29) | $0.00 | | | |
| 1025 | | Expense Waive | 4/19/2018 | | | | | | | | | ($695.36) | | | | $87,702.64 | ($954.65) | ($542.10) | $450.00 | ($438.89) | ($134.40) | ($189.29) | $0.00 | | | |
| 1026 | | Expense Waive | 4/19/2018 | | | | | | | | | ($300.00) | | | | $87,702.64 | ($954.65) | ($542.10) | $150.00 | ($438.89) | ($134.40) | ($189.29) | $0.00 | | | |
| 1027 | | Expense Waive | 4/19/2018 | | | | | | | | | ($150.00) | | | | $87,702.64 | ($954.65) | ($542.10) | $0.00 | ($438.89) | ($134.40) | ($189.29) | $0.00 | | | |
| 1028 | | Reversal | 4/27/2018 | | (1/1/18) | | y | $336.71 | $265.95 | $286.97 | | | | $44.00 | ($13.63) | $88,039.35 | ($667.68) | ($542.10) | $0.00 | ($438.89) | ($90.40) | ($202.92) | $0.00 | | | |
| 1029 | | Reversal | 4/27/2018 | | (12/1/17) | | y | $335.69 | $266.97 | $311.14 | | | | $44.00 | ($37.80) | $88,375.04 | ($356.54) | ($542.10) | $0.00 | ($438.89) | ($46.40) | ($240.72) | $0.00 | | | |
| 1030 | | Reversal | 4/27/2018 | | (11/1/17) | | y | $334.68 | $267.98 | $311.14 | | | | $44.00 | ($957.80) | $88,709.72 | ($45.40) | ($542.10) | $0.00 | ($438.89) | ($2.40) | ($1,198.52) | $0.00 | | | |
| 1031 | | Reversal | 4/27/2018 | | | | | | | | | | | | $920.00 | | $88,709.72 | ($45.40) | ($542.10) | $0.00 | ($438.89) | ($2.40) | ($278.52) | $0.00 | | | |
| 1032 | | Reversal | 4/27/2018 | | (10/1/17) | | y | $333.67 | $268.99 | $311.14 | | | | | $6.20 | $89,043.39 | $265.74 | ($542.10) | $0.00 | ($438.89) | ($2.40) | ($272.32) | $0.00 | | | |
| 1033 | | Reversal | 4/27/2018 | | (9/1/17) | | y | $332.67 | $269.99 | | | | ($602.66) | | | $89,376.06 | $265.74 | ($542.10) | $0.00 | ($438.89) | ($605.06) | ($272.32) | $0.00 | | | |
| 1034 | | Reversal | 4/27/2018 | | | | y | | | | | | $603.26 | ($603.26) | | $89,376.06 | $265.74 | ($542.10) | $0.00 | ($438.89) | ($2.40) | ($875.58) | $0.00 | | | |
| 1035 | | Reversal | 4/27/2018 | | (8/1/17) | | y | $331.67 | $270.99 | | | | ($602.66) | | | $89,707.73 | $265.74 | ($542.10) | $0.00 | ($438.89) | ($604.46) | ($875.58) | $0.00 | | | |

Exhibit A

**Transaction Data** — **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | Reversal | | 4/27/2018 | | | | y | | | | | | | 603.26 | (603.26) | | 89,707.73 | 265.74 | (542.10) | 0.00 | (438.89) | (1.20) | (1,478.84) | 0.00 | | | |
| 1037 | Reversal | | 4/27/2018 | | (7/1/17) | | y | 330.67 | 271.99 | | | | (602.66) | | | | 90,038.40 | 265.74 | (542.10) | 0.00 | (438.89) | (603.86) | (1,478.84) | 0.00 | | | |
| 1038 | Reversal | | 4/27/2018 | | | | y | | | | | | | 603.26 | (603.26) | | 90,038.40 | 265.74 | (542.10) | 0.00 | (438.89) | (0.60) | (2,082.10) | 0.00 | | | |
| 1039 | Reversal | | 4/27/2018 | | (6/1/17) | | y | 329.67 | 272.99 | | | | (602.66) | | | | 90,368.07 | 265.74 | (542.10) | 0.00 | (438.89) | (603.26) | (2,082.10) | 0.00 | | | |
| 1040 | Reversal | | 4/27/2018 | | | | y | | | | | | | 603.26 | (603.26) | | 90,368.07 | 265.74 | (542.10) | 0.00 | (438.89) | 0.00 | (2,685.36) | 0.00 | | | |
| 1041 | Reversal | | 4/27/2018 | | | | y | | | | | (2,413.04) | | | | 2,413.04 | 90,368.07 | 265.74 | (542.10) | 0.00 | (2,851.93) | 0.00 | (272.32) | 0.00 | | | |
| 1042 | Reversal | | 4/27/2018 | | | | y | | | 1,446.54 | | | 2,851.93 | | | | 90,368.07 | 1,712.28 | (542.10) | 0.00 | 0.00 | 0.00 | (272.32) | 0.00 | | | |
| 1043 | Reversal | | 4/27/2018 | | | | y | | | | | | (302.75) | | | | 90,368.07 | 1,712.28 | (542.10) | 0.00 | (302.75) | 0.00 | (272.32) | 0.00 | | | |
| 1044 | Reversal | | 4/27/2018 | | | | y | | | | | | (600.26) | | | | 90,368.07 | 1,712.28 | (542.10) | 0.00 | (903.01) | 0.00 | (272.32) | 0.00 | | | |
| 1045 | Reversal | | 4/27/2018 | | (5/1/17) | | y | 328.68 | 273.98 | 311.14 | | | | | | 6.20 | 90,696.75 | 2,023.42 | (542.10) | 0.00 | (903.01) | 0.00 | (266.12) | 0.00 | | | |
| 1046 | Reversal | | 4/27/2018 | | (4/1/17) | | y | 339.17 | 246.56 | 262.90 | | | | 16.93 | | 54.44 | 91,035.92 | 2,286.32 | (542.10) | 0.00 | (903.01) | 16.93 | (211.68) | 0.00 | | | |
| 1047 | Reversal | | 4/27/2018 | | | | y | | | | | | | | | 81.97 | 91,035.92 | 2,286.32 | (542.10) | 0.00 | (903.01) | 16.93 | (129.71) | 0.00 | | | |
| 1048 | Reversal | | 4/27/2018 | | (3/1/17) | | y | 338.26 | 247.47 | 262.90 | | | | 16.93 | | 54.44 | 91,374.18 | 2,549.22 | (542.10) | 0.00 | (903.01) | 33.86 | (75.27) | 0.00 | | | |
| 1049 | Reversal | | 4/27/2018 | | (2/1/17) | | y | 337.34 | 248.39 | 262.90 | | | | 16.93 | | 4.44 | 91,711.52 | 2,812.12 | (542.10) | 0.00 | (903.01) | 50.79 | (70.83) | 0.00 | | | |
| 1050 | Reversal | | 4/27/2018 | | (1/1/17) | | y | 336.43 | 249.30 | 262.90 | | | | 16.93 | | 4.44 | 92,047.95 | 3,075.02 | (542.10) | 0.00 | (903.01) | 67.72 | (66.39) | 0.00 | | | |
| 1051 | Reversal | | 4/27/2018 | | (12/1/16) | | y | 335.52 | 250.21 | 262.90 | | | | 16.93 | | 4.44 | 92,383.47 | 3,337.92 | (542.10) | 0.00 | (903.01) | 84.65 | (61.95) | 0.00 | | | |
| 1052 | Reversal | | 4/27/2018 | | (11/1/16) | | y | 334.62 | 251.11 | 262.90 | | | | | | 21.37 | 92,718.09 | 3,600.82 | (542.10) | 0.00 | (903.01) | 84.65 | (40.58) | 0.00 | | | |
| 1053 | Reversal | | 4/27/2018 | | (10/1/16) | | y | 333.71 | 252.02 | 262.90 | | | | | | 21.37 | 93,051.80 | 3,863.72 | (542.10) | 0.00 | (903.01) | 84.65 | (19.21) | 0.00 | | | |
| 1054 | Reversal | | 4/27/2018 | | (9/1/16) | | y | 332.81 | 252.92 | | | | (585.73) | | | | 93,384.61 | 3,863.72 | (542.10) | 0.00 | (903.01) | (501.08) | (19.21) | 0.00 | | | |
| 1055 | Reversal | | 4/27/2018 | | (8/1/16) | | y | 331.91 | 253.82 | | | | (585.73) | | | | 93,716.52 | 3,863.72 | (542.10) | 0.00 | (903.01) | (1,086.81) | (19.21) | 0.00 | | | |
| 1056 | Reversal | | 4/27/2018 | | (7/1/16) | | y | 331.02 | 254.71 | | | | (585.73) | | | | 94,047.54 | 3,863.72 | (542.10) | 0.00 | (903.01) | (1,672.54) | (19.21) | 0.00 | | | |
| 1057 | Reversal | | 4/27/2018 | | (6/1/16) | | y | 330.12 | 255.61 | 469.28 | | | | | (206.38) | | 94,377.66 | 4,333.00 | (542.10) | 0.00 | (903.01) | (1,672.54) | (225.59) | 0.00 | | | |
| 1058 | Reversal | | 4/27/2018 | | (5/1/16) | | y | 329.23 | 256.50 | 469.28 | | | | | (206.38) | | 94,706.89 | 4,802.28 | (542.10) | 0.00 | (903.01) | (1,672.54) | (431.97) | 0.00 | | | |
| 1059 | Reversal | | 4/27/2018 | | (4/1/16) | | y | 336.41 | 237.61 | 469.28 | | | | 11.71 | (11.71) | | 95,043.30 | 5,271.56 | (542.10) | 0.00 | (903.01) | (1,660.83) | (443.68) | 0.00 | | | |
| 1060 | Reversal | | 4/27/2018 | | (3/1/16) | | y | 335.57 | 238.45 | 469.28 | | | | 11.71 | (11.71) | | 95,378.87 | 5,740.84 | (542.10) | 0.00 | (903.01) | (1,649.12) | (455.39) | 0.00 | | | |
| 1061 | Reversal | | 4/27/2018 | | (2/1/16) | | y | 334.74 | 239.28 | 469.28 | | | | 11.71 | (11.71) | | 95,713.61 | 6,210.12 | (542.10) | 0.00 | (903.01) | (1,637.41) | (467.10) | 0.00 | | | |
| 1062 | Reversal | | 4/27/2018 | | (1/1/16) | | y | 333.90 | 240.12 | 469.28 | | | | 11.71 | (11.71) | | 96,047.51 | 6,679.40 | (542.10) | 0.00 | (903.01) | (1,625.70) | (478.81) | 0.00 | | | |
| 1063 | Reversal | | 4/27/2018 | | (12/1/15) | | y | 333.07 | 240.95 | | | | (574.02) | | | | 96,380.58 | 6,679.40 | (542.10) | 0.00 | (903.01) | (2,199.72) | (478.81) | 0.00 | | | |
| 1064 | Reversal | | 4/27/2018 | | (11/1/15) | | y | 332.24 | 241.78 | 469.28 | | | | | (11.71) | | 96,712.82 | 7,148.68 | (542.10) | 0.00 | (903.01) | (2,199.72) | (490.52) | 0.00 | | | |
| 1065 | Reversal | | 4/27/2018 | | (10/1/15) | | y | 331.41 | 242.61 | | | | (574.02) | | | | 97,044.23 | 7,148.68 | (542.10) | 0.00 | (903.01) | (2,773.74) | (490.52) | 0.00 | | | |
| 1066 | Reversal | | 4/27/2018 | | (9/1/15) | | y | 330.58 | 243.44 | | | | (574.02) | | | | 97,374.81 | 7,148.68 | (542.10) | 0.00 | (903.01) | (3,347.76) | (490.52) | 0.00 | | | |
| 1067 | Reversal | | 4/27/2018 | | (8/1/15) | | y | 329.76 | 244.26 | | | | (574.02) | | | | 97,704.57 | 7,148.68 | (542.10) | 0.00 | (903.01) | (3,921.78) | (490.52) | 0.00 | | | |
| 1068 | Reversal | | 4/27/2018 | | (7/1/15) | | y | 328.94 | 245.08 | | | | (574.02) | | | | 98,033.51 | 7,148.68 | (542.10) | 0.00 | (903.01) | (4,495.80) | (490.52) | 0.00 | | | |
| 1069 | Reversal | | 4/27/2018 | | (6/1/15) | | y | 328.12 | 245.90 | 469.28 | | | | | 162.55 | | 98,361.63 | 7,617.96 | (542.10) | 0.00 | (903.01) | (4,495.80) | (327.97) | 0.00 | | | |
| 1070 | Reversal | | 4/27/2018 | | (5/1/15) | | y | 327.30 | 246.72 | | | | (574.02) | | | | 98,688.93 | 7,617.96 | (542.10) | 0.00 | (903.01) | (5,069.82) | (327.97) | 0.00 | | | |
| 1071 | Reversal | | 4/27/2018 | | (4/1/15) | | y | 330.69 | 237.23 | | | | (567.92) | | | | 99,019.62 | 7,617.96 | (542.10) | 0.00 | (903.01) | (5,637.74) | (327.97) | 0.00 | | | |
| 1072 | Reversal | | 4/27/2018 | | (3/1/15) | | y | 329.90 | 238.00 | | | | (567.92) | | | | 99,349.52 | 7,617.96 | (542.10) | 0.00 | (903.01) | (6,205.66) | (327.97) | 0.00 | | | |
| 1073 | Reversal | | 4/27/2018 | | (2/1/15) | | y | 329.11 | 238.81 | | | | (567.92) | | | | 99,678.63 | 7,617.96 | (542.10) | 0.00 | (903.01) | (6,773.58) | (327.97) | 0.00 | | | |
| 1074 | Reversal | | 4/27/2018 | | (1/1/15) | | y | 328.32 | 239.60 | 469.28 | | | | 6.10 | | 71.29 | 100,006.95 | 8,087.24 | (542.10) | 0.00 | (903.01) | (6,767.48) | (256.68) | 0.00 | | | |
| 1075 | Reversal | | 4/27/2018 | | (12/1/14) | | y | 327.54 | 240.38 | | | | (567.92) | | | | 100,334.49 | 8,087.24 | (542.10) | 0.00 | (903.01) | (7,335.40) | (256.68) | 0.00 | | | |
| 1076 | Reversal | | 4/27/2018 | | (11/1/14) | | y | 326.75 | 241.17 | 469.28 | | | | | | 85.60 | 100,661.24 | 8,556.52 | (542.10) | 0.00 | (903.01) | (7,335.40) | (171.08) | 0.00 | | | |
| 1077 | Reversal | | 4/27/2018 | | (10/1/14) | | y | 325.97 | 241.95 | 469.28 | | | | | | 6.10 | 100,987.21 | 9,025.80 | (542.10) | 0.00 | (903.01) | (7,335.40) | (164.98) | 0.00 | | | |
| 1078 | Reversal | | 4/27/2018 | | (9/1/14) | | y | 325.19 | 242.73 | 469.28 | | | | | | 6.10 | 101,312.40 | 9,495.08 | (542.10) | 0.00 | (903.01) | (7,335.40) | (158.88) | 0.00 | | | |
| 1079 | Reversal | | 4/27/2018 | | (8/1/14) | | y | 324.42 | 243.50 | | | | (567.92) | | | | 101,636.82 | 9,495.08 | (542.10) | 0.00 | (903.01) | (7,903.32) | (158.88) | 0.00 | | | |
| 1080 | Reversal | | 4/27/2018 | | (7/1/14) | | y | 323.64 | 244.28 | 286.32 | | | 180.64 | (567.92) | | | 101,960.46 | 9,781.40 | (542.10) | 0.00 | (722.37) | (8,471.24) | (158.88) | 0.00 | | | |
| 1081 | Reversal | | 4/27/2018 | | (6/1/14) | | y | 322.87 | 245.05 | | | | (567.92) | | | | 102,283.33 | 9,781.40 | (542.10) | 0.00 | (722.37) | (9,039.16) | (158.88) | 0.00 | | | |
| 1082 | Reversal | | 4/27/2018 | | (5/1/14) | | y | 322.09 | 245.83 | | | | (567.92) | | | | 102,605.42 | 9,781.40 | (542.10) | 0.00 | (722.37) | (9,607.08) | (158.88) | 0.00 | | | |
| 1083 | Reversal | | 4/27/2018 | | | | y | | | | | | | 603.26 | (603.26) | | 102,605.42 | 9,781.40 | (542.10) | 0.00 | (722.37) | (9,003.82) | (762.14) | 0.00 | | | |
| 1084 | Reversal | | 4/27/2018 | | | | y | | | | | | (603.26) | | 603.26 | | 102,605.42 | 9,781.40 | (542.10) | 0.00 | (1,325.63) | (9,003.82) | (158.88) | 0.00 | | | |
| 1085 | Reversal | | 4/27/2018 | | | | y | | | | | | 447.86 | | 603.26 | | 102,605.42 | 9,781.40 | (542.10) | 0.00 | (877.77) | (9,003.82) | (158.88) | 0.00 | | | |
| 1086 | Reversal | | 4/27/2018 | | (4/1/14) | | y | 321.96 | 246.60 | | | | (568.56) | | | | 102,927.38 | 9,781.40 | (542.10) | 0.00 | (877.77) | (9,572.38) | (158.88) | 0.00 | | | |
| 1087 | Reversal | | 4/27/2018 | | (3/1/14) | | y | 321.19 | 247.37 | | | | (568.56) | | | | 103,248.57 | 9,781.40 | (542.10) | 0.00 | (877.77) | (10,140.94) | (158.88) | 0.00 | | | |
| 1088 | Reversal | | 4/27/2018 | | | | y | | | | | | | 603.26 | (603.26) | | 103,248.57 | 9,781.40 | (542.10) | 0.00 | (877.77) | (9,537.68) | (762.14) | 0.00 | | | |
| 1089 | Reversal | | 4/27/2018 | | (2/1/14) | | y | 320.43 | 248.13 | | | | (568.56) | | | | 103,569.00 | 9,781.40 | (542.10) | 0.00 | (877.77) | (10,106.24) | (762.14) | 0.00 | | | |
| 1090 | Reversal | | 4/27/2018 | | | | y | | | | | | | 603.26 | (603.26) | | 103,569.00 | 9,781.40 | (542.10) | 0.00 | (877.77) | (9,502.98) | (1,365.40) | 0.00 | | | |

Exhibit A

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1091 | Reversal | | 4/27/2018 | | | | y | | | | | | ($1,206.52) | | $1,206.52 | | $103,569.00 | $9,781.40 | ($42.10) | $0.00 | ($2,084.29) | ($9,502.98) | ($158.88) | $0.00 | | | |
| 1092 | Reversal | | 4/27/2018 | | | | y | | | | | | $1,103.23 | | | | $103,569.00 | $9,781.40 | ($42.10) | $0.00 | ($981.06) | ($9,502.98) | ($158.88) | $0.00 | | | |
| 1093 | Reversal | | 4/27/2018 | | (1/1/14) | | y | $319.66 | $248.90 | | | | | ($568.56) | | | $103,888.66 | $9,781.40 | ($42.10) | $0.00 | ($981.06) | ($10,071.54) | ($158.88) | $0.00 | | | |
| 1094 | Reversal | | 4/27/2018 | | (12/1/13) | | y | $318.90 | $249.66 | | | | | ($568.56) | | | $104,207.56 | $9,781.40 | ($42.10) | $0.00 | ($981.06) | ($10,640.10) | ($158.88) | $0.00 | | | |
| 1095 | Reversal | | 4/27/2018 | | | | y | | | | | | $361.28 | | | | $104,207.56 | $9,781.40 | ($42.10) | $0.00 | ($619.78) | ($10,640.10) | ($158.88) | $0.00 | | | |
| 1096 | Reversal | | 4/27/2018 | | (11/1/13) | | y | $318.13 | $250.43 | $469.28 | | | | ($0.64) | $69.46 | | $104,525.69 | $10,250.68 | ($42.10) | $0.00 | ($619.78) | ($10,640.74) | ($89.42) | $0.00 | | | |
| 1097 | Reversal | | 4/27/2018 | | (10/1/13) | | y | $317.37 | $251.19 | | | | | ($568.56) | | | $104,843.06 | $10,250.68 | ($42.10) | $0.00 | ($619.78) | ($11,209.30) | ($89.42) | $0.00 | | | |
| 1098 | Reversal | | 4/27/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $104,843.06 | $10,250.68 | ($42.10) | $0.00 | ($619.78) | ($10,606.04) | ($692.68) | $0.00 | | | |
| 1099 | Reversal | | 4/27/2018 | | | | y | | | | | | ($603.26) | | $603.26 | | $104,843.06 | $10,250.68 | ($42.10) | $0.00 | ($1,223.04) | ($10,606.04) | ($89.42) | $0.00 | | | |
| 1100 | Reversal | | 4/27/2018 | | | | y | | | | | | $437.95 | | | | $104,843.06 | $10,250.68 | ($42.10) | $0.00 | ($785.09) | ($10,606.04) | ($89.42) | $0.00 | | | |
| 1101 | Reversal | | 4/27/2018 | | (9/1/13) | | y | $316.61 | $251.95 | | | | | ($568.56) | | | $105,159.67 | $10,250.68 | ($42.10) | $0.00 | ($785.09) | ($11,174.60) | ($89.42) | $0.00 | | | |
| 1102 | Reversal | | 4/27/2018 | | (8/1/13) | | y | $315.86 | $252.70 | | | | | ($568.56) | | | $105,475.53 | $10,250.68 | ($42.10) | $0.00 | ($785.09) | ($11,743.16) | ($89.42) | $0.00 | | | |
| 1103 | Reversal | | 4/27/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $105,475.53 | $10,250.68 | ($42.10) | $0.00 | ($785.09) | ($11,139.90) | ($692.68) | $0.00 | | | |
| 1104 | Reversal | | 4/27/2018 | | (7/1/13) | | y | $315.10 | $253.46 | | | | | ($568.56) | | | $105,790.63 | $10,250.68 | ($42.10) | $0.00 | ($785.09) | ($11,708.46) | ($692.68) | $0.00 | | | |
| 1105 | Reversal | | 4/27/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $105,790.63 | $10,250.68 | ($42.10) | $0.00 | ($785.09) | ($11,105.20) | ($1,295.94) | $0.00 | | | |
| 1106 | Reversal | | 4/27/2018 | | | | y | | | | | | ($1,206.52) | | $1,206.52 | | $105,790.63 | $10,250.68 | ($42.10) | $0.00 | ($1,991.61) | ($11,105.20) | ($89.42) | $0.00 | | | |
| 1107 | Reversal | | 4/27/2018 | | | | y | | | | | | $969.68 | | | | $105,790.63 | $10,250.68 | ($42.10) | $0.00 | ($1,021.93) | ($11,105.20) | ($89.42) | $0.00 | | | |
| 1108 | Reversal | | 4/27/2018 | | (6/1/13) | | y | $314.35 | $254.21 | | | | | ($568.56) | | | $106,104.98 | $10,250.68 | ($42.10) | $0.00 | ($1,021.93) | ($11,673.76) | ($89.42) | $0.00 | | | |
| 1109 | Reversal | | 4/27/2018 | | (5/1/13) | | y | $313.60 | $254.96 | | | | | ($568.56) | | | $106,418.58 | $10,250.68 | ($42.10) | $0.00 | ($1,021.93) | ($12,242.32) | ($89.42) | $0.00 | | | |
| 1110 | Reversal | | 4/27/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $106,418.58 | $10,250.68 | ($42.10) | $0.00 | ($1,021.93) | ($11,639.06) | ($692.68) | $0.00 | | | |
| 1111 | Reversal | | 4/27/2018 | | | | y | | | | | | ($603.26) | | $603.26 | | $106,418.58 | $10,250.68 | ($42.10) | $0.00 | ($1,625.19) | ($11,639.06) | ($89.42) | $0.00 | | | |
| 1112 | Reversal | | 4/27/2018 | | | | y | | | | | | $613.59 | | | | $106,418.58 | $10,250.68 | ($42.10) | $0.00 | ($1,011.60) | ($11,639.06) | ($89.42) | $0.00 | | | |
| 1113 | Reversal | | 4/27/2018 | | (4/1/13) | | y | $312.25 | $255.71 | $469.28 | | | | $0.60 | ($0.64) | | $106,730.83 | $10,719.96 | ($42.10) | $0.00 | ($1,011.60) | ($11,638.46) | ($90.06) | $0.00 | | | |
| 1114 | Reversal | | 4/27/2018 | | (3/1/13) | | y | $311.50 | $256.46 | | | | | ($567.96) | | | $107,042.33 | $10,719.96 | ($42.10) | $0.00 | ($1,011.60) | ($12,206.42) | ($90.06) | $0.00 | | | |
| 1115 | Reversal | | 4/27/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $107,042.33 | $10,719.96 | ($42.10) | $0.00 | ($1,011.60) | ($11,603.16) | ($693.32) | $0.00 | | | |
| 1116 | Reversal | | 4/27/2018 | | | | y | | | | | | ($603.26) | | $603.26 | | $107,042.33 | $10,719.96 | ($42.10) | $0.00 | ($1,614.86) | ($11,603.16) | ($90.06) | $0.00 | | | |
| 1117 | Reversal | | 4/27/2018 | | | | y | | | | | | $438.20 | | | | $107,042.33 | $10,719.96 | ($42.10) | $0.00 | ($1,176.66) | ($11,603.16) | ($90.06) | $0.00 | | | |
| 1118 | Reversal | | 4/27/2018 | | (2/1/13) | | y | $310.76 | $257.20 | $469.28 | | | | $0.60 | ($0.64) | | $107,353.09 | $11,189.24 | ($42.10) | $0.00 | ($1,176.66) | ($11,602.56) | ($90.70) | $0.00 | | | |
| 1119 | Reversal | | 4/27/2018 | | (1/1/13) | | y | $310.02 | $257.94 | | | | | ($567.96) | | | $107,663.11 | $11,189.24 | ($42.10) | $0.00 | ($1,176.66) | ($12,170.52) | ($90.70) | $0.00 | | | |
| 1120 | Reversal | | 4/27/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $107,663.11 | $11,189.24 | ($42.10) | $0.00 | ($1,176.66) | ($11,567.26) | ($693.96) | $0.00 | | | |
| 1121 | Reversal | | 4/27/2018 | | | | y | | | | | | ($603.26) | | $603.26 | | $107,663.11 | $11,189.24 | ($42.10) | $0.00 | ($1,779.92) | ($11,567.26) | ($90.70) | $0.00 | | | |
| 1122 | Reversal | | 4/27/2018 | | | | y | | | | | | $804.19 | | | | $107,663.11 | $11,189.24 | ($42.10) | $0.00 | ($975.73) | ($11,567.26) | ($90.70) | $0.00 | | | |
| 1123 | Reversal | | 4/27/2018 | | (12/1/12) | | y | $309.28 | $258.68 | $469.28 | | | | $0.60 | ($0.64) | | $107,972.39 | $11,658.52 | ($42.10) | $0.00 | ($975.73) | ($11,566.66) | ($91.34) | $0.00 | | | |
| 1124 | Reversal | | 4/27/2018 | | (11/1/12) | | y | $308.54 | $259.42 | | | | | ($567.96) | | | $108,280.93 | $11,658.52 | ($42.10) | $0.00 | ($975.73) | ($12,134.62) | ($91.34) | $0.00 | | | |
| 1125 | Reversal | | 4/27/2018 | | (10/1/12) | | y | $307.80 | $260.16 | | | | | ($567.96) | | | $108,588.73 | $11,658.52 | ($42.10) | $0.00 | ($975.73) | ($12,702.58) | ($91.34) | $0.00 | | | |
| 1126 | Reversal | | 4/27/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $108,588.73 | $11,658.52 | ($42.10) | $0.00 | ($975.73) | ($12,037.97) | ($755.95) | $0.00 | | | |
| 1127 | Reversal | | 4/27/2018 | | | | y | | | | | | ($664.61) | | $664.61 | | $108,588.73 | $11,658.52 | ($42.10) | $0.00 | ($1,640.34) | ($12,037.97) | ($91.34) | $0.00 | | | |
| 1128 | Reversal | | 4/27/2018 | | | | y | | | | | | $544.35 | | | | $108,588.73 | $11,658.52 | ($42.10) | $0.00 | ($1,095.99) | ($12,037.97) | ($91.34) | $0.00 | | | |
| 1129 | Reversal | | 4/27/2018 | | (9/1/12) | | y | $307.06 | $260.90 | $469.28 | | | | $0.60 | $90.14 | | $108,895.79 | $12,127.80 | ($42.10) | $0.00 | ($1,095.99) | ($12,037.37) | ($1.20) | $0.00 | | | |
| 1130 | Reversal | | 4/27/2018 | | | | y | | | | | | $470.11 | | | | $108,895.79 | $12,127.80 | ($42.10) | $0.00 | ($625.88) | ($12,037.37) | ($1.20) | $0.00 | | | |
| 1131 | Reversal | | 4/27/2018 | | (8/1/12) | | y | $306.33 | $261.63 | | | | | ($567.96) | | | $109,202.12 | $12,127.80 | ($42.10) | $0.00 | ($625.88) | ($12,605.33) | ($1.20) | $0.00 | | | |
| 1132 | Reversal | | 4/27/2018 | | (7/1/12) | | y | $305.60 | $262.36 | | | | | ($567.96) | | | $109,507.72 | $12,127.80 | ($42.10) | $0.00 | ($625.88) | ($13,173.29) | ($1.20) | $0.00 | | | |
| 1133 | Reversal | | 4/27/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $109,507.72 | $12,127.80 | ($42.10) | $0.00 | ($625.88) | ($12,508.68) | ($665.81) | $0.00 | | | |
| 1134 | Reversal | | 4/27/2018 | | | | y | | | | | | ($664.61) | | $664.61 | | $109,507.72 | $12,127.80 | ($42.10) | $0.00 | ($1,290.49) | ($12,508.68) | ($1.20) | $0.00 | | | |
| 1135 | Reversal | | 4/27/2018 | | | | y | | | | | | $460.64 | | | | $109,507.72 | $12,127.80 | ($42.10) | $0.00 | ($829.85) | ($12,508.68) | ($1.20) | $0.00 | | | |
| 1136 | Reversal | | 4/27/2018 | | (6/1/12) | | y | $304.87 | $263.09 | | | | | ($567.96) | | | $109,812.59 | $12,127.80 | ($42.10) | $0.00 | ($829.85) | ($13,076.64) | ($1.20) | $0.00 | | | |
| 1137 | Reversal | | 4/27/2018 | | (5/1/12) | | y | $304.14 | $263.82 | | | | | ($567.96) | | | $110,116.73 | $12,127.80 | ($42.10) | $0.00 | ($829.85) | ($13,644.60) | ($1.20) | $0.00 | | | |
| 1138 | Reversal | | 4/27/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $110,116.73 | $12,127.80 | ($42.10) | $0.00 | ($829.85) | ($12,979.99) | ($665.81) | $0.00 | | | |
| 1139 | Reversal | | 4/27/2018 | | (4/1/12) | | y | $281.27 | $321.99 | | | | | ($603.26) | | | $110,398.00 | $12,127.80 | ($42.10) | $0.00 | ($829.85) | ($13,583.25) | ($665.81) | $0.00 | | | |
| 1140 | Reversal | | 4/27/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $110,398.00 | $12,127.80 | ($42.10) | $0.00 | ($829.85) | ($12,918.64) | ($1,330.42) | $0.00 | | | |
| 1141 | Reversal | | 4/27/2018 | | | | y | | | | | | ($1,329.22) | | $1,329.22 | | $110,398.00 | $12,127.80 | ($42.10) | $0.00 | ($2,159.07) | ($12,918.64) | ($1.20) | $0.00 | | | |
| 1142 | Reversal | | 4/27/2018 | | | | y | | | | | | $1,146.07 | | | | $110,398.00 | $12,127.80 | ($42.10) | $0.00 | ($1,013.00) | ($12,918.64) | ($1.20) | $0.00 | | | |
| 1143 | Reversal | | 4/27/2018 | | (3/1/12) | | y | $280.45 | $322.81 | | | | | ($603.26) | | | $110,678.45 | $12,127.80 | ($42.10) | $0.00 | ($1,013.00) | ($13,521.90) | ($1.20) | $0.00 | | | |
| 1144 | Reversal | | 4/27/2018 | | | | y | | | | | | $277.67 | | | | $110,678.45 | $12,127.80 | ($42.10) | $0.00 | ($735.33) | ($13,521.90) | ($1.20) | $0.00 | | | |
| 1145 | Reversal | | 4/27/2018 | | (2/1/12) | | y | $279.63 | $323.63 | | | | | ($603.26) | | | $110,958.08 | $12,127.80 | ($42.10) | $0.00 | ($735.33) | ($14,125.16) | ($1.20) | $0.00 | | | |

Exhibit A

**Transaction Data** — **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | Chk | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1146 | Reversal | 4/27/2018 | (1/1/12) | | | y | $278.82 | $324.44 | | | | ($603.26) | | | | $111,236.90 | $12,127.80 | ($42.10) | $0.00 | ($735.33) | ($14,728.42) | ($1.20) | $0.00 | | | |
| 1147 | Reversal | 4/27/2018 | | | | y | | | | | | | | $37.14 | $111,236.90 | $12,127.80 | ($42.10) | $0.00 | ($698.19) | ($14,728.42) | ($1.20) | $0.00 | | | |
| 1148 | Reversal | 4/27/2018 | (12/1/11) | | | y | $278.01 | $325.25 | | | | ($603.26) | | | | $111,514.91 | $12,127.80 | ($42.10) | $0.00 | ($698.19) | ($15,331.68) | ($1.20) | $0.00 | | | |
| 1149 | Reversal | 4/27/2018 | (11/1/11) | | | y | $277.20 | $326.06 | | | | ($603.26) | | | | $111,792.11 | $12,127.80 | ($42.10) | $0.00 | ($698.19) | ($15,934.94) | ($1.20) | $0.00 | | | |
| 1150 | Reversal | 4/27/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $111,792.11 | $12,127.80 | ($42.10) | $0.00 | ($698.19) | ($15,270.33) | ($665.81) | $0.00 | | | |
| 1151 | Reversal | 4/27/2018 | (10/1/11) | | | y | $276.39 | $326.87 | | | | ($603.26) | | | | $112,068.50 | $12,127.80 | ($42.10) | $0.00 | ($698.19) | ($15,873.59) | ($665.81) | $0.00 | | | |
| 1152 | Reversal | 4/27/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $112,068.50 | $12,127.80 | ($42.10) | $0.00 | ($698.19) | ($15,208.98) | ($1.20) | $0.00 | | | |
| 1153 | Reversal | 4/27/2018 | (9/1/11) | | | y | $275.59 | $327.67 | | | | ($603.26) | | | | $112,344.09 | $12,127.80 | ($42.10) | $0.00 | ($698.19) | ($15,812.24) | ($1,330.42) | $0.00 | | | |
| 1154 | Reversal | 4/27/2018 | | | | y | | | | | | | $664.61 | ($664.61) | | $112,344.09 | $12,127.80 | ($42.10) | $0.00 | ($698.19) | ($15,147.63) | ($1,995.03) | $0.00 | | | |
| 1155 | Reversal | 4/27/2018 | | | | y | | | | | | ($1,993.83) | | $1,993.83 | | $112,344.09 | $12,127.80 | ($42.10) | $0.00 | ($2,692.02) | ($15,147.63) | ($1.20) | $0.00 | | | |
| 1156 | Reversal | 4/27/2018 | | | | y | | | | | | $1,583.85 | | | | $112,344.09 | $12,127.80 | ($42.10) | $0.00 | ($1,108.17) | ($15,147.63) | ($1.20) | $0.00 | | | |
| 1157 | Reversal | 4/27/2018 | | | | y | | | | | | $27.00 | | | | $112,344.09 | $12,127.80 | ($42.10) | $0.00 | ($1,081.17) | ($15,147.63) | ($1.20) | $0.00 | | | |
| 1158 | Reversal | 4/27/2018 | (8/1/11) | | | y | $274.79 | $328.47 | | | | ($603.26) | | | | $112,618.88 | $12,127.80 | ($42.10) | $0.00 | ($1,081.17) | ($15,750.89) | ($1.20) | $0.00 | | | |
| 1159 | Reversal | 4/27/2018 | | | | y | | | | | | $142.33 | | | | $112,618.88 | $12,127.80 | ($42.10) | $0.00 | ($938.84) | ($15,750.89) | ($1.20) | $0.00 | | | |
| 1160 | Reversal | 4/27/2018 | (7/1/11) | | | y | $273.99 | $329.27 | | | | ($603.26) | | | | $112,892.87 | $12,127.80 | ($42.10) | $0.00 | ($938.84) | ($16,354.15) | ($1.20) | $0.00 | | | |
| 1161 | Reversal | 4/27/2018 | (6/1/11) | | | y | $273.19 | $330.07 | | | | ($603.26) | | | | $113,166.06 | $12,127.80 | ($42.10) | $0.00 | ($938.84) | ($16,957.41) | ($1.20) | $0.00 | | | |
| 1162 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $567.96 | $0.60 | | $113,166.06 | $12,597.08 | ($42.10) | $0.00 | ($938.84) | ($16,389.45) | ($0.60) | $0.00 | | | |
| 1163 | Reversal | 4/27/2018 | | | | y | ($0.02) | | | | | | | | | $113,166.04 | $12,597.08 | ($42.10) | $0.00 | ($938.84) | ($16,389.45) | ($0.60) | $0.00 | | | |
| 1164 | Reversal | 4/27/2018 | | | | y | | | | | | | ($538.91) | | | $113,166.04 | $12,597.08 | ($42.10) | $0.00 | ($938.84) | ($16,928.36) | ($0.60) | $0.00 | | | |
| 1165 | Reversal | 4/27/2018 | | | | y | | | ($3,456.81) | | | | | | | $113,166.04 | $9,140.27 | ($42.10) | $0.00 | ($938.84) | ($16,928.36) | ($0.60) | $0.00 | | | |
| 1166 | Reversal | 4/27/2018 | | | | y | | | $262.90 | | | | $585.73 | | | $113,166.04 | $9,403.17 | ($42.10) | $0.00 | ($938.84) | ($16,342.63) | ($0.60) | $0.00 | | | |
| 1167 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $9,872.45 | ($42.10) | $0.00 | ($938.84) | ($15,768.61) | ($0.60) | $0.00 | | | |
| 1168 | Reversal | 4/27/2018 | | | | y | | | $262.90 | | | | $585.73 | | | $113,166.04 | $10,135.35 | ($42.10) | $0.00 | ($938.84) | ($15,182.88) | ($0.60) | $0.00 | | | |
| 1169 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $10,604.63 | ($42.10) | $0.00 | ($938.84) | ($14,608.86) | ($0.60) | $0.00 | | | |
| 1170 | Reversal | 4/27/2018 | | | | y | | | $262.90 | | | | $585.73 | | | $113,166.04 | $10,867.53 | ($42.10) | $0.00 | ($938.84) | ($14,023.13) | ($0.60) | $0.00 | | | |
| 1171 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $585.73 | | | $113,166.04 | $11,336.81 | ($42.10) | $0.00 | ($938.84) | ($13,437.40) | ($0.60) | $0.00 | | | |
| 1172 | Reversal | 4/27/2018 | | | | y | | | $218.00 | | | | | | | $113,166.04 | $11,554.81 | ($42.10) | $0.00 | ($938.84) | ($13,437.40) | ($0.60) | $0.00 | | | |
| 1173 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $12,024.09 | ($42.10) | $0.00 | ($938.84) | ($12,863.38) | ($0.60) | $0.00 | | | |
| 1174 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $12,493.37 | ($42.10) | $0.00 | ($938.84) | ($12,289.36) | ($0.60) | $0.00 | | | |
| 1175 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $12,962.65 | ($42.10) | $0.00 | ($938.84) | ($11,715.34) | ($0.60) | $0.00 | | | |
| 1176 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $13,431.93 | ($42.10) | $0.00 | ($938.84) | ($11,141.32) | ($0.60) | $0.00 | | | |
| 1177 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $13,901.21 | ($42.10) | $0.00 | ($938.84) | ($10,567.30) | ($0.60) | $0.00 | | | |
| 1178 | Reversal | 4/27/2018 | | | | y | | | $60.59 | | | | | | | $113,166.04 | $13,961.80 | ($42.10) | $0.00 | ($938.84) | ($10,567.30) | ($0.60) | $0.00 | | | |
| 1179 | Reversal | 4/27/2018 | | | | y | | | $63.44 | | | | | | | $113,166.04 | $14,025.24 | ($42.10) | $0.00 | ($938.84) | ($10,567.30) | ($0.60) | $0.00 | | | |
| 1180 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $14,494.52 | ($42.10) | $0.00 | ($938.84) | ($9,993.28) | ($0.60) | $0.00 | | | |
| 1181 | Reversal | 4/27/2018 | | | | y | | | $390.58 | | | | | | | $113,166.04 | $14,885.10 | ($42.10) | $0.00 | ($938.84) | ($9,993.28) | ($0.60) | $0.00 | | | |
| 1182 | Reversal | 4/27/2018 | | | | y | | | $105.92 | | | | | | | $113,166.04 | $14,991.02 | ($42.10) | $0.00 | ($938.84) | ($9,993.28) | ($0.60) | $0.00 | | | |
| 1183 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $574.02 | | | $113,166.04 | $15,460.30 | ($42.10) | $0.00 | ($938.84) | ($9,419.26) | ($0.60) | $0.00 | | | |
| 1184 | Reversal | 4/27/2018 | | | | y | | | $416.31 | | | | | | | $113,166.04 | $15,876.61 | ($42.10) | $0.00 | ($938.84) | ($9,419.26) | ($0.60) | $0.00 | | | |
| 1185 | Reversal | 4/27/2018 | | | | y | | | $452.39 | | | | | | | $113,166.04 | $16,329.00 | ($42.10) | $0.00 | ($938.84) | ($9,419.26) | ($0.60) | $0.00 | | | |
| 1186 | Reversal | 4/27/2018 | | | | y | | | $799.35 | | | | | | | $113,166.04 | $17,128.35 | ($42.10) | $0.00 | ($938.84) | ($9,419.26) | ($0.60) | $0.00 | | | |
| 1187 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $567.92 | | | $113,166.04 | $17,597.63 | ($42.10) | $0.00 | ($938.84) | ($8,851.34) | ($0.60) | $0.00 | | | |
| 1188 | Reversal | 4/27/2018 | | | | y | | | $667.30 | | | | | | | $113,166.04 | $18,264.93 | ($42.10) | $0.00 | ($938.84) | ($8,851.34) | ($0.60) | $0.00 | | | |
| 1189 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $567.92 | | | $113,166.04 | $18,734.21 | ($42.10) | $0.00 | ($938.84) | ($8,283.42) | ($0.60) | $0.00 | | | |
| 1190 | Reversal | 4/27/2018 | | | | y | | | $457.52 | | | | | | | $113,166.04 | $19,191.73 | ($42.10) | $0.00 | ($938.84) | ($8,283.42) | ($0.60) | $0.00 | | | |
| 1191 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $567.92 | | | $113,166.04 | $19,661.01 | ($42.10) | $0.00 | ($938.84) | ($7,715.50) | ($0.60) | $0.00 | | | |
| 1192 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $567.92 | | | $113,166.04 | $20,130.29 | ($42.10) | $0.00 | ($938.84) | ($7,147.58) | ($0.60) | $0.00 | | | |
| 1193 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $567.92 | | | $113,166.04 | $20,599.57 | ($42.10) | $0.00 | ($938.84) | ($6,579.66) | ($0.60) | $0.00 | | | |
| 1194 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $567.92 | | | $113,166.04 | $21,068.85 | ($42.10) | $0.00 | ($938.84) | ($6,011.74) | ($0.60) | $0.00 | | | |
| 1195 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $568.56 | | | $113,166.04 | $21,538.13 | ($42.10) | $0.00 | ($938.84) | ($5,443.18) | ($0.60) | $0.00 | | | |
| 1196 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $568.56 | | | $113,166.04 | $22,007.41 | ($42.10) | $0.00 | ($938.84) | ($4,874.62) | ($0.60) | $0.00 | | | |
| 1197 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $567.92 | | | $113,166.04 | $22,476.69 | ($42.10) | $0.00 | ($938.84) | ($4,306.70) | ($0.60) | $0.00 | | | |
| 1198 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $568.56 | | | $113,166.04 | $22,945.97 | ($42.10) | $0.00 | ($938.84) | ($3,738.14) | ($0.60) | $0.00 | | | |
| 1199 | Reversal | 4/27/2018 | | | | y | | | $469.28 | | | | $568.56 | | | $113,166.04 | $23,415.25 | ($42.10) | $0.00 | ($938.84) | ($3,169.58) | ($0.60) | $0.00 | | | |
| 1200 | Reversal | 4/27/2018 | | | | y | | | $0.02 | | | | | | | $113,166.04 | $23,415.25 | ($42.10) | $0.00 | ($938.84) | ($3,169.58) | ($0.60) | $0.00 | | | |

Exhibit A

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Paid | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.92 | | | $113,166.04 | $23,884.53 | ($42.10) | $0.00 | ($938.84) | ($52,601.60) | ($0.60) | $0.00 | | | |
| 1202 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $568.56 | | | $113,166.04 | $24,353.81 | ($42.10) | $0.00 | ($938.84) | ($52,033.10) | ($0.60) | $0.00 | | | |
| 1203 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $568.56 | | | $113,166.04 | $24,823.09 | ($42.10) | $0.00 | ($938.84) | ($51,464.54) | ($0.60) | $0.00 | | | |
| 1204 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $568.56 | | | $113,166.04 | $25,292.37 | ($42.10) | $0.00 | ($938.84) | ($895.98) | ($0.60) | $0.00 | | | |
| 1205 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $568.56 | | | $113,166.04 | $25,761.65 | ($42.10) | $0.00 | ($938.84) | ($327.42) | ($0.60) | $0.00 | | | |
| 1206 | | Reversal | 4/27/2018 | | | | | | | | | | | | $160.77 | $113,166.04 | $25,761.65 | ($42.10) | $0.00 | ($778.07) | ($327.42) | ($0.60) | $0.00 | | | |
| 1207 | | Reversal | 4/27/2018 | | (5/1/11) | | $272.40 | $330.86 | $469.28 | | | | ($535.30) | $0.60 | | $113,438.44 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($362.72) | ($0.00) | $0.00 | | | |
| 1208 | | Reversal | 4/27/2018 | | (4/1/11) | | $238.32 | $426.29 | | | | | ($664.61) | | | $113,676.76 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($1,027.33) | ($0.00) | $0.00 | | | |
| 1209 | | Reversal | 4/27/2018 | | (3/1/11) | | $237.43 | $427.18 | | | | | ($664.61) | | | $113,914.19 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($1,691.94) | ($0.00) | $0.00 | | | |
| 1210 | | Reversal | 4/27/2018 | | (2/1/11) | | $236.54 | $428.07 | | | | | ($664.61) | | | $114,150.73 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($2,356.55) | ($0.00) | $0.00 | | | |
| 1211 | | Reversal | 4/27/2018 | | (1/1/11) | | $235.66 | $428.95 | | | | | ($664.61) | | | $114,386.39 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($3,021.16) | ($0.00) | $0.00 | | | |
| 1212 | | Reversal | 4/27/2018 | | (12/1/10) | | $234.78 | $429.83 | | | | | ($664.61) | | | $114,621.17 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($3,685.77) | ($0.00) | $0.00 | | | |
| 1213 | | Reversal | 4/27/2018 | | (11/1/10) | | $233.90 | $430.71 | | | | | ($664.61) | | | $114,855.07 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($4,350.38) | ($0.00) | $0.00 | | | |
| 1214 | | Reversal | 4/27/2018 | | (10/1/10) | | $233.03 | $431.58 | | | | | ($664.61) | | | $115,088.10 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($5,014.99) | ($0.00) | $0.00 | | | |
| 1215 | | Reversal | 4/27/2018 | | (9/1/10) | | $232.16 | $432.45 | | | | | ($664.61) | | | $115,320.26 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($5,679.60) | ($0.00) | $0.00 | | | |
| 1216 | | Reversal | 4/27/2018 | | (8/1/10) | | $231.29 | $433.32 | | | | | ($664.61) | | | $115,551.55 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($6,344.21) | ($0.00) | $0.00 | | | |
| 1217 | | Reversal | 4/27/2018 | | | | | | | | | | $664.61 | | ($664.61) | $115,551.55 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($5,679.60) | ($664.61) | $0.00 | | | |
| 1218 | | Reversal | 4/27/2018 | | (7/1/10) | | $230.43 | $434.18 | | | | | ($664.61) | | | $115,781.98 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($6,344.21) | ($664.61) | $0.00 | | | |
| 1219 | | Reversal | 4/27/2018 | | | | | | | | | | $664.61 | | ($664.61) | $115,781.98 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($5,679.60) | ($1,329.22) | $0.00 | | | |
| 1220 | | Reversal | 4/27/2018 | | (6/1/10) | | $229.57 | $435.04 | | | | | ($664.61) | | | $116,011.55 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($6,344.21) | ($1,329.22) | $0.00 | | | |
| 1221 | | Reversal | 4/27/2018 | | | | | | | | | | $664.61 | | ($664.61) | $116,011.55 | $26,230.93 | ($42.10) | $0.00 | ($778.07) | ($5,679.60) | ($1,993.83) | $0.00 | | | |
| 1222 | | Reversal | 4/27/2018 | | | | | | | | | ($1,993.83) | | $1,993.83 | | $116,011.55 | $26,230.93 | ($42.10) | $0.00 | ($2,771.90) | ($5,679.60) | $0.00 | $0.00 | | | |
| 1223 | | Reversal | 4/27/2018 | | | | | | | | | $2,171.64 | | ($2,171.64) | | $116,011.55 | $26,230.93 | ($42.10) | $0.00 | ($600.26) | ($5,679.60) | ($2,171.64) | $0.00 | | | |
| 1224 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $26,700.21 | ($42.10) | $0.00 | ($600.26) | ($5,111.64) | ($2,171.64) | $0.00 | | | |
| 1225 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $27,169.49 | ($42.10) | $0.00 | ($600.26) | ($4,543.68) | ($2,171.64) | $0.00 | | | |
| 1226 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $27,638.77 | ($42.10) | $0.00 | ($600.26) | ($3,975.72) | ($2,171.64) | $0.00 | | | |
| 1227 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $28,108.05 | ($42.10) | $0.00 | ($600.26) | ($3,407.76) | ($2,171.64) | $0.00 | | | |
| 1228 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $28,577.33 | ($42.10) | $0.00 | ($600.26) | ($2,839.80) | ($2,171.64) | $0.00 | | | |
| 1229 | | Reversal | 4/29/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $29,046.61 | ($42.10) | $0.00 | ($600.26) | ($2,271.84) | ($2,171.64) | $0.00 | | | |
| 1230 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $29,515.89 | ($42.10) | $0.00 | ($600.26) | ($1,703.88) | ($2,171.64) | $0.00 | | | |
| 1231 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $29,985.17 | ($42.10) | $0.00 | ($600.26) | ($1,135.92) | ($2,171.64) | $0.00 | | | |
| 1232 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $30,454.45 | ($42.10) | $0.00 | ($600.26) | ($567.96) | ($2,171.64) | $0.00 | | | |
| 1233 | | Reversal | 4/27/2018 | | | | | | $469.28 | | | | $567.96 | | | $116,011.55 | $30,923.73 | ($42.10) | $0.00 | ($600.26) | $0.00 | ($2,171.64) | $0.00 | | | |
| 1234 | | Misc Susp Pmt | 4/27/2018 | | | | | | | | | | | | | $116,011.55 | $30,923.73 | ($42.10) | $0.00 | ($600.26) | $0.00 | ($2,171.64) | $0.00 | | | |
| 1235 | | PAA | 5/4/2018 | | | | | | | | | | | | $2,171.64 | $116,011.55 | $30,923.73 | ($42.10) | $0.00 | ($600.26) | $0.00 | $0.00 | $0.00 | | | |
| 1236 | | Re-Apply | 5/4/2018 | | | | | | | | | | ($567.96) | ($97.16) | | $116,011.55 | $30,454.45 | ($42.10) | $0.00 | ($600.26) | ($567.96) | ($97.16) | $0.00 | | | |
| 1237 | 3 | Re-Apply | 5/4/2018 | | 6/1/2010 | $960.00 | ($229.57) | ($435.04) | ($469.28) | | | | $96.65 | | | $115,781.98 | $29,985.17 | ($42.10) | $0.00 | ($600.26) | ($471.31) | ($97.16) | $0.00 | | | |
| 1238 | | Re-Apply | 5/4/2018 | | 7/1/2010 | | ($230.43) | ($434.18) | ($469.28) | | | | $96.65 | $77.24 | | $115,551.55 | $29,515.89 | ($42.10) | $0.00 | ($600.26) | ($374.66) | ($19.92) | $0.00 | | | |
| 1239 | | Misc Susp Pmt Reversal | 5/8/2018 | | | | | | | | | | | | | $115,551.55 | $29,515.89 | ($42.10) | $0.00 | ($600.26) | ($374.66) | ($19.92) | $0.00 | | | |
| 1240 | | Reversal | 5/8/2018 | | (7/1/10) | | $230.43 | $434.18 | $469.28 | | | | ($96.65) | ($77.24) | | $115,781.98 | $29,985.17 | ($42.10) | $0.00 | ($600.26) | ($471.31) | ($97.16) | $0.00 | | | |
| 1241 | | Re-Apply | 5/8/2018 | | 7/1/2010 | | ($230.43) | ($434.18) | ($469.28) | | | | $96.65 | | | $115,551.55 | $29,515.89 | ($42.10) | $0.00 | ($600.26) | ($374.66) | ($97.16) | $0.00 | | | |
| 1242 | | Re-Apply | 5/8/2018 | | 8/1/2010 | | ($231.29) | ($433.32) | ($469.28) | | | | $96.65 | | | $115,320.26 | $29,046.61 | ($42.10) | $0.00 | ($600.26) | ($278.01) | ($97.16) | $0.00 | | | |
| 1243 | | Re-Apply | 5/8/2018 | | 9/1/2010 | | ($232.16) | ($432.45) | ($469.28) | | | | $96.65 | | | $115,088.10 | $28,577.33 | ($42.10) | $0.00 | ($600.26) | ($181.36) | ($97.16) | $0.00 | | | |
| 1244 | | Re-Apply | 5/8/2018 | | 10/1/2010 | | ($233.03) | ($431.58) | ($469.28) | | | | $96.65 | | | $114,855.07 | $28,108.05 | ($42.10) | $0.00 | ($600.26) | ($84.71) | ($97.16) | $0.00 | | | |
| 1245 | | Re-Apply | 5/8/2018 | | | | | | ($469.28) | | | | ($567.96) | | | $114,855.07 | $27,638.77 | ($42.10) | $0.00 | ($600.26) | ($652.67) | ($97.16) | $0.00 | | | |
| 1246 | | Re-Apply | 5/8/2018 | | 11/1/2010 | | ($233.90) | ($430.71) | ($469.28) | | | | $96.65 | | | $114,621.17 | $27,169.49 | ($42.10) | $0.00 | ($600.26) | ($556.02) | ($97.16) | $0.00 | | | |
| 1247 | | Re-Apply | 5/8/2018 | | 12/1/2010 | | ($234.78) | ($429.83) | ($469.28) | | | | $96.65 | | | $114,386.39 | $26,700.21 | ($42.10) | $0.00 | ($600.26) | ($459.37) | ($97.16) | $0.00 | | | |
| 1248 | | Re-Apply | 5/8/2018 | | 1/1/2011 | | ($235.66) | ($428.95) | ($469.28) | | | | $96.65 | | | $114,150.73 | $26,230.93 | ($42.10) | $0.00 | ($600.26) | ($362.72) | ($97.16) | $0.00 | | | |
| 1249 | | Re-Apply | 5/8/2018 | | 2/1/2011 | | ($236.54) | ($428.07) | ($469.28) | | | | $96.65 | | | $113,914.19 | $25,761.65 | ($42.10) | $0.00 | ($600.26) | ($266.07) | ($97.16) | $0.00 | | | |
| 1250 | | Re-Apply | 5/8/2018 | | 3/1/2011 | | ($237.43) | ($427.18) | ($469.28) | | | | $96.65 | | | $113,676.76 | $25,292.37 | ($42.10) | $0.00 | ($600.26) | ($169.42) | ($97.16) | $0.00 | | | |
| 1251 | | Re-Apply | 5/8/2018 | | 4/1/2011 | | ($238.32) | ($426.29) | ($469.28) | | | | $96.05 | | | $113,438.44 | $24,823.09 | ($42.10) | $0.00 | ($600.26) | ($73.37) | ($97.16) | $0.00 | | | |
| 1252 | | Re-Apply | 5/8/2018 | | | | | | | | | ($160.77) | | | | $113,438.44 | $24,823.09 | ($42.10) | $0.00 | ($761.03) | ($73.37) | ($97.16) | $0.00 | | | |
| 1253 | | Re-Apply | 5/8/2018 | | | | | | | | | | $664.61 | | ($664.61) | $113,438.44 | $24,823.09 | ($42.10) | $0.00 | ($96.42) | ($737.98) | ($97.16) | $0.00 | | | |
| 1254 | | Re-Apply | 5/8/2018 | | 5/1/2011 | | ($272.40) | ($330.86) | | | | | $603.26 | | | $113,166.04 | $24,823.09 | ($42.10) | $0.00 | ($96.42) | ($134.72) | ($97.16) | $0.00 | | | |
| 1255 | | Re-Apply | 5/8/2018 | | | | $0.02 | ($0.02) | | | | | | | | $113,166.04 | $24,823.09 | ($42.10) | $0.00 | ($96.42) | ($134.72) | ($97.16) | $0.00 | | | |

Exhibit A

## Transaction Data — Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1256 | Re-Apply | | 5/8/2018 | | 6/1/2011 | | y | ($273.19) | ($330.07) | ($469.28) | | | | $34.70 | | | $112,892.87 | $24,353.81 | ($42.10) | $0.00 | ($96.42) | ($100.02) | ($97.16) | $0.00 | | | |
| 1257 | Re-Apply | | 5/8/2018 | | 7/1/2011 | | y | ($273.99) | ($329.27) | ($469.28) | | | | $34.70 | | | $112,618.88 | $23,884.53 | ($42.10) | $0.00 | ($96.42) | ($65.32) | ($97.16) | $0.00 | | | |
| 1258 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($142.33) | | | | $112,618.88 | $23,884.53 | ($42.10) | $0.00 | ($238.75) | ($65.32) | ($97.16) | $0.00 | | | |
| 1259 | Re-Apply | | 5/8/2018 | | 8/1/2011 | | y | ($274.79) | ($328.47) | ($469.28) | | | | $34.70 | | | $112,344.09 | $23,415.25 | ($42.10) | $0.00 | ($238.75) | ($30.62) | ($97.16) | $0.00 | | | |
| 1260 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($27.00) | | | | $112,344.09 | $23,415.25 | ($42.10) | $0.00 | ($265.75) | ($30.62) | ($97.16) | $0.00 | | | |
| 1261 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($1,583.85) | | | | $112,344.09 | $23,415.25 | ($42.10) | $0.00 | ($1,849.60) | ($30.62) | ($97.16) | $0.00 | | | |
| 1262 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $112,344.09 | $23,415.25 | ($42.10) | $0.00 | ($1,184.99) | ($695.23) | ($97.16) | $0.00 | | | |
| 1263 | Re-Apply | | 5/8/2018 | | 9/1/2011 | | y | ($275.59) | ($327.67) | | | | | $603.26 | | | $112,068.50 | $23,415.25 | ($42.10) | $0.00 | ($1,184.99) | ($91.97) | ($97.16) | $0.00 | | | |
| 1264 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $112,068.50 | $23,415.25 | ($42.10) | $0.00 | ($520.38) | ($756.58) | ($97.16) | $0.00 | | | |
| 1265 | Re-Apply | | 5/8/2018 | | 10/1/2011 | | y | ($276.39) | ($326.87) | | | | | $603.26 | | | $111,792.11 | $23,415.25 | ($42.10) | $0.00 | ($520.38) | ($153.32) | ($97.16) | $0.00 | | | |
| 1266 | Re-Apply | | 5/8/2018 | | 11/1/2011 | | y | ($277.20) | ($326.06) | ($469.28) | | | | $34.70 | | | $111,514.91 | $22,945.97 | ($42.10) | $0.00 | ($520.38) | ($118.62) | ($97.16) | $0.00 | | | |
| 1267 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($37.14) | | | | $111,514.91 | $22,945.97 | ($42.10) | $0.00 | ($557.52) | ($118.62) | ($97.16) | $0.00 | | | |
| 1268 | Re-Apply | | 5/8/2018 | | 12/1/2011 | | y | ($278.01) | ($325.25) | ($469.28) | | | | $34.70 | | | $111,236.90 | $22,476.69 | ($42.10) | $0.00 | ($557.52) | ($83.92) | ($97.16) | $0.00 | | | |
| 1269 | Re-Apply | | 5/8/2018 | | 1/1/2012 | | y | ($278.82) | ($324.44) | ($469.28) | | | | $34.70 | | | $110,958.08 | $22,007.41 | ($42.10) | $0.00 | ($557.52) | ($49.22) | ($97.16) | $0.00 | | | |
| 1270 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($277.67) | | | | $110,958.08 | $22,007.41 | ($42.10) | $0.00 | ($835.19) | ($49.22) | ($97.16) | $0.00 | | | |
| 1271 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $110,958.08 | $22,007.41 | ($42.10) | $0.00 | ($170.58) | ($713.83) | ($97.16) | $0.00 | | | |
| 1272 | Re-Apply | | 5/8/2018 | | 2/1/2012 | | y | ($279.63) | ($323.63) | | | | | $603.26 | | | $110,678.45 | $22,007.41 | ($42.10) | $0.00 | ($170.58) | ($110.57) | ($97.16) | $0.00 | | | |
| 1273 | Re-Apply | | 5/8/2018 | | 3/1/2012 | | y | ($280.45) | ($322.81) | ($469.28) | | | | $34.70 | | | $110,398.00 | $21,538.13 | ($42.10) | $0.00 | ($170.58) | ($75.87) | ($97.16) | $0.00 | | | |
| 1274 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($1,146.07) | | | | $110,398.00 | $21,538.13 | ($42.10) | $0.00 | ($1,316.65) | ($75.87) | ($97.16) | $0.00 | | | |
| 1275 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $110,398.00 | $21,538.13 | ($42.10) | $0.00 | ($652.04) | ($740.48) | ($97.16) | $0.00 | | | |
| 1276 | Re-Apply | | 5/8/2018 | | 4/1/2012 | | y | ($281.27) | ($321.99) | | | | | $603.26 | | | $110,116.73 | $21,538.13 | ($42.10) | $0.00 | ($652.04) | ($137.22) | ($97.16) | $0.00 | | | |
| 1277 | Re-Apply | | 5/8/2018 | | 5/1/2012 | | y | ($304.14) | ($263.82) | ($469.28) | | | | ($0.60) | | | $109,812.59 | $21,068.85 | ($42.10) | $0.00 | ($652.04) | ($137.82) | ($97.16) | $0.00 | | | |
| 1278 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($460.64) | | | | $109,812.59 | $21,068.85 | ($42.10) | $0.00 | ($1,112.68) | ($137.82) | ($97.16) | $0.00 | | | |
| 1279 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $109,812.59 | $21,068.85 | ($42.10) | $0.00 | ($448.07) | ($802.43) | ($97.16) | $0.00 | | | |
| 1280 | Re-Apply | | 5/8/2018 | | 6/1/2012 | | y | ($304.87) | ($263.09) | | | | | $567.96 | | | $109,507.72 | $21,068.85 | ($42.10) | $0.00 | ($448.07) | ($234.47) | ($97.16) | $0.00 | | | |
| 1281 | Re-Apply | | 5/8/2018 | | | | y | | | | | | | | | | $109,507.72 | $21,068.85 | ($42.10) | $0.00 | ($448.07) | ($234.47) | ($97.16) | $0.00 | | | |
| 1282 | Re-Apply | | 5/8/2018 | | | | y | | | | | | | | | | $109,507.72 | $21,068.85 | ($42.10) | $0.00 | ($448.07) | ($234.47) | ($97.16) | $0.00 | | | |
| 1283 | Re-Apply | | 5/8/2018 | | 7/1/2012 | | y | ($305.60) | ($262.36) | ($469.28) | | | | ($0.60) | | | $109,202.12 | $20,599.57 | ($42.10) | $0.00 | ($448.07) | ($235.07) | ($97.16) | $0.00 | | | |
| 1284 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($470.11) | | | | $109,202.12 | $20,599.57 | ($42.10) | $0.00 | ($918.18) | ($235.07) | ($97.16) | $0.00 | | | |
| 1285 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $109,202.12 | $20,599.57 | ($42.10) | $0.00 | ($253.57) | ($899.68) | ($97.16) | $0.00 | | | |
| 1286 | Re-Apply | | 5/8/2018 | | 8/1/2012 | | y | ($306.33) | ($261.63) | | | | | $567.96 | | | $108,895.79 | $20,599.57 | ($42.10) | $0.00 | ($253.57) | ($331.72) | ($97.16) | $0.00 | | | |
| 1287 | Re-Apply | | 5/8/2018 | | 9/1/2012 | | y | ($307.06) | ($260.90) | ($469.28) | | | | ($0.60) | ($90.14) | | $108,588.73 | $20,130.29 | ($42.10) | $0.00 | ($253.57) | ($332.32) | ($187.30) | $0.00 | | | |
| 1288 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($544.35) | | | | $108,588.73 | $20,130.29 | ($42.10) | $0.00 | ($797.92) | ($332.32) | ($187.30) | $0.00 | | | |
| 1289 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $108,588.73 | $20,130.29 | ($42.10) | $0.00 | ($133.31) | ($996.93) | ($187.30) | $0.00 | | | |
| 1290 | Re-Apply | | 5/8/2018 | | 10/1/2012 | | y | ($307.80) | ($260.16) | | | | | $567.96 | | | $108,280.93 | $20,130.29 | ($42.10) | $0.00 | ($133.31) | ($428.97) | ($187.30) | $0.00 | | | |
| 1291 | Re-Apply | | 5/8/2018 | | 11/1/2012 | | y | ($308.54) | ($259.42) | ($469.28) | | | | ($0.60) | $0.64 | | $107,972.39 | $19,661.01 | ($42.10) | $0.00 | ($133.31) | ($429.57) | ($186.66) | $0.00 | | | |
| 1292 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($804.19) | | | | $107,972.39 | $19,661.01 | ($42.10) | $0.00 | ($272.89) | ($1,094.18) | ($186.66) | $0.00 | | | |
| 1293 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $107,972.39 | $19,661.01 | ($42.10) | $0.00 | ($272.89) | ($526.22) | ($186.66) | $0.00 | | | |
| 1294 | Re-Apply | | 5/8/2018 | | 12/1/2012 | | y | ($309.28) | ($258.68) | | | | | $567.96 | | | $107,663.11 | $19,661.01 | ($42.10) | $0.00 | ($272.89) | ($526.22) | ($186.66) | $0.00 | | | |
| 1295 | Re-Apply | | 5/8/2018 | | 1/1/2013 | | y | ($310.02) | ($257.94) | ($469.28) | | | | $0.04 | | | $107,353.09 | $19,191.73 | ($42.10) | $0.00 | ($272.89) | ($526.18) | ($186.66) | $0.00 | | | |
| 1296 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($438.20) | | | | $107,353.09 | $19,191.73 | ($42.10) | $0.00 | ($711.09) | ($526.18) | ($186.66) | $0.00 | | | |
| 1297 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $107,353.09 | $19,191.73 | ($42.10) | $0.00 | ($46.48) | ($1,190.79) | ($186.66) | $0.00 | | | |
| 1298 | Re-Apply | | 5/8/2018 | | 2/1/2013 | | y | ($310.76) | ($257.20) | | | | | $567.96 | | | $107,042.33 | $19,191.73 | ($42.10) | $0.00 | ($46.48) | ($622.83) | ($186.66) | $0.00 | | | |
| 1299 | Re-Apply | | 5/8/2018 | | 3/1/2013 | | y | ($311.50) | ($256.46) | | | | | $567.96 | | | $106,730.83 | $19,191.73 | ($42.10) | $0.00 | ($46.48) | ($54.87) | ($186.66) | $0.00 | | | |
| 1300 | Re-Apply | | 5/8/2018 | | 4/1/2013 | | y | ($312.25) | ($255.71) | ($469.28) | | | | $0.04 | | | $106,418.58 | $18,722.45 | ($42.10) | $0.00 | ($46.48) | ($54.83) | ($186.66) | $0.00 | | | |
| 1301 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($613.59) | | | | $106,418.58 | $18,722.45 | ($42.10) | $0.00 | ($660.07) | ($54.83) | ($186.66) | $0.00 | | | |
| 1302 | Re-Apply | | 5/8/2018 | | 5/1/2013 | | y | ($313.60) | ($254.90) | ($469.28) | | | | $0.64 | | | $106,104.98 | $18,253.17 | ($42.10) | $0.00 | ($660.07) | ($54.19) | ($186.66) | $0.00 | | | |
| 1303 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($969.68) | | | | $106,104.98 | $18,253.17 | ($42.10) | $0.00 | ($1,629.75) | ($54.19) | ($186.66) | $0.00 | | | |
| 1304 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $664.61 | ($664.61) | | | $106,104.98 | $18,253.17 | ($42.10) | $0.00 | ($965.14) | ($718.80) | ($186.66) | $0.00 | | | |
| 1305 | Re-Apply | | 5/8/2018 | | 6/1/2013 | | y | ($314.35) | ($254.21) | | | | | $568.56 | | | $105,790.63 | $18,253.17 | ($42.10) | $0.00 | ($965.14) | ($150.24) | ($186.66) | $0.00 | | | |
| 1306 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $105,790.63 | $18,253.17 | ($42.10) | $0.00 | ($361.88) | ($753.50) | ($186.66) | $0.00 | | | |
| 1307 | Re-Apply | | 5/8/2018 | | 7/1/2013 | | y | ($315.10) | ($253.46) | | | | | $568.56 | | | $105,475.53 | $18,253.17 | ($42.10) | $0.00 | ($361.88) | ($184.94) | ($186.66) | $0.00 | | | |
| 1308 | Re-Apply | | 5/8/2018 | | 8/1/2013 | | y | ($315.86) | ($252.70) | ($469.28) | | | | $0.64 | | | $105,159.67 | $17,783.89 | ($42.10) | $0.00 | ($361.88) | ($184.30) | ($186.66) | $0.00 | | | |
| 1309 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($437.95) | | | | $105,159.67 | $17,783.89 | ($42.10) | $0.00 | ($799.83) | ($184.30) | ($186.66) | $0.00 | | | |
| 1310 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $105,159.67 | $17,783.89 | ($42.10) | $0.00 | ($196.57) | ($787.56) | ($186.66) | $0.00 | | | |

Exhibit A

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1311 | Re-Apply | | 5/8/2018 | | 9/1/2013 | | y | ($316.61) | ($251.95) | | | | | $568.56 | | | $104,843.06 | $17,783.89 | ($42.10) | $0.00 | ($196.57) | ($219.00) | ($186.66) | $0.00 | | |
| 1312 | Re-Apply | | 5/8/2018 | | 10/1/2013 | | y | ($317.37) | ($251.19) | | | | | $0.64 | ($69.46) | | $104,525.69 | $17,314.61 | ($42.10) | $0.00 | ($196.57) | ($218.36) | ($256.12) | $0.00 | | |
| 1313 | Re-Apply | | 5/8/2018 | | | | y | | | ($469.28) | | | ($361.28) | | | | $104,525.69 | $17,314.61 | ($42.10) | $0.00 | ($557.85) | ($218.36) | ($256.12) | $0.00 | | |
| 1314 | Re-Apply | | 5/8/2018 | | 11/1/2013 | | y | ($318.13) | ($250.43) | ($469.28) | | | | $0.64 | | | $104,207.56 | $16,845.33 | ($42.10) | $0.00 | ($557.85) | ($217.72) | ($256.12) | $0.00 | | |
| 1315 | Re-Apply | | 5/8/2018 | | 12/1/2013 | | y | ($318.90) | ($249.66) | ($469.28) | | | | $0.64 | | | $103,888.66 | $16,376.05 | ($42.10) | $0.00 | ($557.85) | ($217.08) | ($256.12) | $0.00 | | |
| 1316 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($1,103.23) | | | | $103,888.66 | $16,376.05 | ($42.10) | $0.00 | ($1,661.08) | ($217.08) | ($256.12) | $0.00 | | |
| 1317 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $103,888.66 | $16,376.05 | ($42.10) | $0.00 | ($1,057.82) | ($820.34) | ($256.12) | $0.00 | | |
| 1318 | Re-Apply | | 5/8/2018 | | 1/1/2014 | | y | ($319.66) | ($248.90) | | | | | $568.56 | | | $103,569.00 | $16,376.05 | ($42.10) | $0.00 | ($1,057.82) | ($251.78) | ($256.12) | $0.00 | | |
| 1319 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $103,569.00 | $16,376.05 | ($42.10) | $0.00 | ($454.56) | ($855.04) | ($256.12) | $0.00 | | |
| 1320 | Re-Apply | | 5/8/2018 | | 2/1/2014 | | y | ($320.43) | ($248.13) | | | | | $568.56 | | | $103,248.57 | $16,376.05 | ($42.10) | $0.00 | ($454.56) | ($286.48) | ($256.12) | $0.00 | | |
| 1321 | Re-Apply | | 5/8/2018 | | 3/1/2014 | | y | ($321.19) | ($247.37) | ($469.28) | | | | $0.64 | | | $102,927.38 | $15,906.77 | ($42.10) | $0.00 | ($454.56) | ($285.84) | ($256.12) | $0.00 | | |
| 1322 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($447.86) | | | | $102,927.38 | $15,906.77 | ($42.10) | $0.00 | ($902.42) | ($285.84) | ($256.12) | $0.00 | | |
| 1323 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $102,927.38 | $15,906.77 | ($42.10) | $0.00 | ($299.16) | ($889.10) | ($256.12) | $0.00 | | |
| 1324 | Re-Apply | | 5/8/2018 | | 4/1/2014 | | y | ($321.96) | ($246.60) | | | | | $568.56 | | | $102,605.42 | $15,906.77 | ($42.10) | $0.00 | ($299.16) | ($320.54) | ($256.12) | $0.00 | | |
| 1325 | Re-Apply | | 5/8/2018 | | 5/1/2014 | | y | ($322.09) | ($245.83) | ($469.28) | | | | | | | $102,283.33 | $15,437.49 | ($42.10) | $0.00 | ($299.16) | ($320.54) | ($256.12) | $0.00 | | |
| 1326 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($466.96) | | | | $102,283.33 | $15,437.49 | ($42.10) | $0.00 | ($766.12) | ($320.54) | ($256.12) | $0.00 | | |
| 1327 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $102,283.33 | $15,437.49 | ($42.10) | $0.00 | ($162.86) | ($923.80) | ($256.12) | $0.00 | | |
| 1328 | Re-Apply | | 5/8/2018 | | 6/1/2014 | | y | ($322.87) | ($245.05) | | | | | $567.92 | | | $101,960.46 | $15,437.49 | ($42.10) | $0.00 | ($162.86) | ($355.88) | ($256.12) | $0.00 | | |
| 1329 | Re-Apply | | 5/8/2018 | | 7/1/2014 | | y | ($323.64) | ($244.28) | ($469.28) | | | | | | | $101,636.82 | $14,968.21 | ($42.10) | $0.00 | ($162.86) | ($355.88) | ($256.12) | $0.00 | | |
| 1330 | Re-Apply | | 5/8/2018 | | | | y | | | ($223.90) | | | ($443.40) | | | | $101,636.82 | $14,744.31 | ($42.10) | $0.00 | ($606.26) | ($355.88) | ($256.12) | $0.00 | | |
| 1331 | Re-Apply | | 5/8/2018 | | | | y | | | | | | $603.26 | ($603.26) | | | $101,636.82 | $14,744.31 | ($42.10) | $0.00 | ($3.00) | ($959.14) | ($256.12) | $0.00 | | |
| 1332 | Re-Apply | | 5/8/2018 | | 8/1/2014 | | y | ($324.42) | ($243.50) | | | | | $567.92 | | | $101,312.40 | $14,744.31 | ($42.10) | $0.00 | ($3.00) | ($391.22) | ($256.12) | $0.00 | | |
| 1333 | Re-Apply | | 5/8/2018 | | 9/1/2014 | | y | ($325.19) | ($242.73) | ($469.28) | | | | | | | $100,987.21 | $14,275.03 | ($42.10) | $0.00 | ($3.00) | ($391.22) | ($256.12) | $0.00 | | |
| 1334 | Re-Apply | | 5/8/2018 | | | | y | | | ($457.52) | | | | | | | $100,987.21 | $13,817.51 | ($42.10) | $0.00 | ($3.00) | ($391.22) | ($256.12) | $0.00 | | |
| 1335 | Re-Apply | | 5/8/2018 | | 10/1/2014 | | y | ($325.97) | ($241.95) | ($469.28) | | | | | ($6.10) | | $100,661.24 | $13,348.23 | ($42.10) | $0.00 | ($3.00) | ($391.22) | ($262.22) | $0.00 | | |
| 1336 | Re-Apply | | 5/8/2018 | | | | y | | | ($799.35) | | | | | | | $100,661.24 | $12,548.88 | ($42.10) | $0.00 | ($3.00) | ($391.22) | ($262.22) | $0.00 | | |
| 1337 | Re-Apply | | 5/8/2018 | | 11/1/2014 | | y | ($326.75) | ($241.17) | ($469.28) | | | | | ($6.10) | | $100,334.49 | $12,079.60 | ($42.10) | $0.00 | ($3.00) | ($397.32) | ($262.22) | $0.00 | | |
| 1338 | Re-Apply | | 5/8/2018 | | | | y | | | ($452.39) | | | | | | | $100,334.49 | $11,627.21 | ($42.10) | $0.00 | ($3.00) | ($397.32) | ($262.22) | $0.00 | | |
| 1339 | Re-Apply | | 5/8/2018 | | 12/1/2014 | | y | ($327.54) | ($240.38) | ($469.28) | | | | | ($6.10) | ($79.50) | $100,006.95 | $11,157.93 | ($42.10) | $0.00 | ($3.00) | ($403.42) | ($341.72) | $0.00 | | |
| 1340 | Re-Apply | | 5/8/2018 | | | | y | | | ($416.31) | | | | | | | $100,006.95 | $10,741.62 | ($42.10) | $0.00 | ($3.00) | ($403.42) | ($341.72) | $0.00 | | |
| 1341 | Re-Apply | | 5/8/2018 | | 1/1/2015 | | y | ($328.32) | ($239.60) | ($469.28) | | | | | ($6.10) | | $99,678.63 | $10,272.34 | ($42.10) | $0.00 | ($3.00) | ($409.52) | ($341.72) | $0.00 | | |
| 1342 | Re-Apply | | 5/8/2018 | | | | y | | | ($105.92) | | | | | | | $99,678.63 | $10,166.42 | ($42.10) | $0.00 | ($3.00) | ($409.52) | ($341.72) | $0.00 | | |
| 1343 | Re-Apply | | 5/8/2018 | | 2/1/2015 | | y | ($329.11) | ($238.81) | ($469.28) | | | | | ($6.10) | ($71.29) | $99,349.52 | $9,697.14 | ($42.10) | $0.00 | ($3.00) | ($415.62) | ($413.01) | $0.00 | | |
| 1344 | Re-Apply | | 5/8/2018 | | | | y | | | ($390.58) | | | | | | | $99,349.52 | $9,306.56 | ($42.10) | $0.00 | ($3.00) | ($415.62) | ($413.01) | $0.00 | | |
| 1345 | Reversal | | 5/8/2018 | | | | y | | | $390.58 | | | | | | | $99,349.52 | $9,697.14 | ($42.10) | $0.00 | ($3.00) | ($415.62) | ($413.01) | $0.00 | | |
| 1346 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($390.58) | | | | $99,349.52 | $9,697.14 | ($42.10) | $0.00 | ($393.58) | ($415.62) | ($413.01) | $0.00 | | |
| 1347 | Re-Apply | | 5/8/2018 | | 3/1/2015 | | y | ($329.90) | ($238.02) | ($469.28) | | | | | ($6.10) | | $99,019.62 | $9,227.86 | ($42.10) | $0.00 | ($393.58) | ($421.72) | ($413.01) | $0.00 | | |
| 1348 | Re-Apply | | 5/8/2018 | | 4/1/2015 | | y | ($330.69) | ($237.23) | ($469.28) | | | | | ($6.10) | | $98,688.93 | $8,758.58 | ($42.10) | $0.00 | ($393.58) | ($427.82) | ($413.01) | $0.00 | | |
| 1349 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($63.44) | | | | $98,688.93 | $8,758.58 | ($42.10) | $0.00 | ($457.02) | ($427.82) | ($413.01) | $0.00 | | |
| 1350 | Re-Apply | | 5/8/2018 | | 5/1/2015 | | y | ($327.30) | ($246.72) | ($469.28) | | | | | | | $98,361.63 | $8,289.30 | ($42.10) | $0.00 | ($457.02) | ($427.82) | ($413.01) | $0.00 | | |
| 1351 | Re-Apply | | 5/8/2018 | | 6/1/2015 | | y | ($328.12) | ($245.90) | ($469.28) | | | | | | | $98,033.51 | $7,820.02 | ($42.10) | $0.00 | ($457.02) | ($427.82) | ($413.01) | $0.00 | | |
| 1352 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($60.59) | | | | $98,033.51 | $7,820.02 | ($42.10) | $0.00 | ($517.61) | ($427.82) | ($413.01) | $0.00 | | |
| 1353 | Re-Apply | | 5/8/2018 | | 7/1/2015 | | y | ($328.94) | ($245.08) | ($469.28) | | | | | | ($162.55) | $97,704.57 | $7,350.74 | ($42.10) | $0.00 | ($517.61) | ($427.82) | ($575.56) | $0.00 | | |
| 1354 | Re-Apply | | 5/8/2018 | | 8/1/2015 | | y | ($329.76) | ($244.26) | ($469.28) | | | | | | | $97,374.81 | $6,881.46 | ($42.10) | $0.00 | ($517.61) | ($427.82) | ($575.56) | $0.00 | | |
| 1355 | Re-Apply | | 5/8/2018 | | 9/1/2015 | | y | ($330.58) | ($243.44) | ($469.28) | | | | | | | $97,044.23 | $6,412.18 | ($42.10) | $0.00 | ($517.61) | ($427.82) | ($575.56) | $0.00 | | |
| 1356 | Re-Apply | | 5/8/2018 | | | | y | | | | | | ($218.00) | | | | $97,044.23 | $6,412.18 | ($42.10) | $0.00 | ($735.61) | ($427.82) | ($575.56) | $0.00 | | |
| 1357 | Re-Apply | | 5/8/2018 | | 10/1/2015 | | y | ($331.41) | ($242.61) | ($469.28) | | | | | | | $96,712.82 | $5,942.90 | ($42.10) | $0.00 | ($735.61) | ($427.82) | ($575.56) | $0.00 | | |
| 1358 | Re-Apply | | 5/8/2018 | | 11/1/2015 | | y | ($332.24) | ($241.78) | ($469.28) | | | | | ($11.71) | $11.71 | $96,380.58 | $5,473.62 | ($42.10) | $0.00 | ($735.61) | ($439.53) | ($563.85) | $0.00 | | |
| 1359 | Re-Apply | | 5/8/2018 | | 12/1/2015 | | y | ($333.07) | ($240.95) | ($469.28) | | | | | ($11.71) | $23.42 | $96,047.51 | $5,004.34 | ($42.10) | $0.00 | ($735.61) | ($451.24) | ($540.43) | $0.00 | | |
| 1360 | Re-Apply | | 5/8/2018 | | 1/1/2016 | | y | ($333.90) | ($240.12) | ($469.28) | | | | | ($11.71) | | $95,713.61 | $4,535.06 | ($42.10) | $0.00 | ($735.61) | ($462.95) | ($540.43) | $0.00 | | |
| 1361 | Re-Apply | | 5/8/2018 | | 2/1/2016 | | y | ($334.74) | ($239.28) | ($469.28) | | | | | ($11.71) | $11.71 | $95,378.87 | $4,065.78 | ($42.10) | $0.00 | ($735.61) | ($474.66) | ($528.72) | $0.00 | | |
| 1362 | Re-Apply | | 5/8/2018 | | 3/1/2016 | | y | ($335.57) | ($238.45) | ($469.28) | | | | | ($11.71) | $11.71 | $95,043.30 | $3,596.50 | ($42.10) | $0.00 | ($735.61) | ($486.37) | ($517.01) | $0.00 | | |
| 1363 | Re-Apply | | 5/8/2018 | | 4/1/2016 | | y | ($336.41) | ($237.61) | ($469.28) | | | | | ($11.71) | | $94,706.89 | $3,127.22 | ($42.10) | $0.00 | ($735.61) | ($498.08) | ($505.30) | $0.00 | | |
| 1364 | Re-Apply | | 5/8/2018 | | 5/1/2016 | | y | ($329.23) | ($256.50) | ($469.28) | | | | | | $11.71 | $94,377.66 | $2,657.94 | ($42.10) | $0.00 | ($735.61) | ($498.08) | ($493.59) | $0.00 | | |
| 1365 | Re-Apply | | 5/8/2018 | | 6/1/2016 | | y | ($330.12) | ($255.61) | ($262.90) | | | | | | | $94,047.54 | $2,395.04 | ($42.10) | $0.00 | ($735.61) | ($498.08) | ($493.59) | $0.00 | | |

Exhibit A

## Transaction Data | Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366 | | Re-Apply | 5/8/2018 | | 7/1/2016 | | y | (331.02) | (254.71) | (262.90) | | | | | | 93,716.52 | 2,132.14 | (542.10) | 0.00 | (735.61) | (498.08) | (493.59) | 0.00 | | |
| 1367 | | Re-Apply | 5/8/2018 | | 8/1/2016 | | y | (331.91) | (253.82) | (262.90) | | | | | | 93,384.61 | 1,869.24 | (542.10) | 0.00 | (735.61) | (498.08) | (493.59) | 0.00 | | |
| 1368 | | Re-Apply | 5/8/2018 | | 9/1/2016 | | y | (332.81) | (252.92) | (262.90) | | | | | | 93,051.80 | 1,606.34 | (542.10) | 0.00 | (735.61) | (498.08) | (493.59) | 0.00 | | |
| 1369 | | Re-Apply | 5/8/2018 | | 10/1/2016 | | y | (333.71) | (252.02) | (262.90) | | | | | | 92,718.09 | 1,343.44 | (542.10) | 0.00 | (735.61) | (498.08) | (493.59) | 0.00 | | |
| 1370 | | Re-Apply | 5/8/2018 | | 11/1/2016 | | y | (334.62) | (251.11) | (262.90) | | | | (516.93) | (4.44) | | 92,383.47 | 1,080.54 | (542.10) | 0.00 | (735.61) | (515.01) | (498.03) | 0.00 | | |
| 1371 | | Re-Apply | 5/8/2018 | | 12/1/2016 | | y | (335.52) | (250.21) | (262.90) | | | | (516.93) | (4.44) | | 92,047.95 | 817.64 | (542.10) | 0.00 | (735.61) | (531.94) | (502.47) | 0.00 | | |
| 1372 | | Re-Apply | 5/8/2018 | | 1/1/2017 | | y | (336.43) | (249.30) | (262.90) | | | | (516.93) | (4.44) | | 91,711.52 | 554.74 | (542.10) | 0.00 | (735.61) | (548.87) | (506.91) | 0.00 | | |
| 1373 | | Re-Apply | 5/8/2018 | | 2/1/2017 | | y | (337.34) | (248.39) | (262.90) | | | | (516.93) | (4.44) | | 91,374.18 | 291.84 | (542.10) | 0.00 | (735.61) | (565.80) | (511.35) | 0.00 | | |
| 1374 | | Re-Apply | 5/8/2018 | | 3/1/2017 | | y | (338.26) | (247.47) | (262.90) | | | | (516.93) | (4.44) | | 91,035.92 | 28.94 | (542.10) | 0.00 | (735.61) | (582.73) | (515.79) | 0.00 | | |
| 1375 | | Re-Apply | 5/8/2018 | | 4/1/2017 | | y | (339.17) | (246.56) | (311.14) | | | | (516.93) | (6.20) | | 90,696.75 | (282.20) | (542.10) | 0.00 | (735.61) | (599.66) | (521.99) | 0.00 | | |
| 1376 | | Re-Apply | 5/8/2018 | | | | y | | | | | | | | (81.97) | | 90,696.75 | (282.20) | (542.10) | 0.00 | (735.61) | (599.66) | (603.96) | 0.00 | | |
| 1377 | | Re-Apply | 5/8/2018 | | 5/1/2017 | | y | (328.68) | (273.98) | (311.14) | | | | | (6.20) | | 90,368.07 | (593.34) | (542.10) | 0.00 | (735.61) | (599.66) | (610.16) | 0.00 | | |
| 1378 | | Re-Apply | 5/8/2018 | | 6/1/2017 | | y | (329.67) | (272.99) | (311.14) | | | | | (6.20) | | 90,038.40 | (904.48) | (542.10) | 0.00 | (735.61) | (599.66) | (616.36) | 0.00 | | |
| 1379 | | Re-Apply | 5/8/2018 | | | | y | | | | | | 600.26 | | | | 90,038.40 | (904.48) | (542.10) | 0.00 | (135.35) | (599.66) | (616.36) | 0.00 | | |
| 1380 | | Re-Apply | 5/8/2018 | | 7/1/2017 | | y | (330.67) | (271.99) | (311.14) | | | | | (6.20) | | 89,707.73 | (1,215.62) | (542.10) | 0.00 | (135.35) | (599.66) | (622.56) | 0.00 | | |
| 1381 | | Re-Apply | 5/8/2018 | | 8/1/2017 | | y | (331.67) | (270.99) | (311.14) | | | | | (6.20) | | 89,376.06 | (1,526.76) | (542.10) | 0.00 | (135.35) | (599.66) | (628.76) | 0.00 | | |
| 1382 | | Re-Apply | 5/8/2018 | | 9/1/2017 | | y | (332.67) | (269.99) | (311.14) | | | | | (6.20) | | 89,043.39 | (1,837.90) | (542.10) | 0.00 | (135.35) | (599.66) | (634.96) | 0.00 | | |
| 1383 | | Re-Apply | 5/8/2018 | | 10/1/2017 | | y | (333.67) | (268.99) | (311.14) | | | | | (6.20) | | 88,709.72 | (2,149.04) | (542.10) | 0.00 | (135.35) | (599.66) | (641.16) | 0.00 | | |
| 1384 | | Re-Apply | 5/8/2018 | | 11/1/2017 | | y | (334.68) | (267.98) | (311.14) | | | | (44.00) | (2.20) | | 88,375.04 | (2,460.18) | (542.10) | 0.00 | (135.35) | (643.66) | (643.36) | 0.00 | | |
| 1385 | | Re-apply | 5/8/2018 | | 12/1/2017 | | y | (335.69) | (266.97) | | | | | 602.66 | | | 88,039.35 | (2,460.18) | (542.10) | 0.00 | (135.35) | (41.00) | (643.36) | 0.00 | | |
| 1386 | | Property Inspection | 5/11/2018 | | | | | | | | 20.00 | | | | | | 88,039.35 | (2,460.18) | (542.10) | 20.00 | (135.35) | (41.00) | (643.36) | 0.00 | | |
| 1387 | | Altplan Susp Adj | 5/25/2018 | | | | y | | | | | | 135.35 | 41.00 | (176.35) | | 88,039.35 | (2,460.18) | (542.10) | 20.00 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1388 | | Other Exp Disb | 6/11/2018 | | | | | | | | | 7.30 | | | | | 88,039.35 | (2,460.18) | (542.10) | 27.30 | 0.00 | 0.00 | (819.71) | 0.00 | | Unknown fee assessed |
| 1389 | | Other Exp Disb | 6/15/2018 | | | | | | | | | 225.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 252.30 | 0.00 | 0.00 | (819.71) | 0.00 | | Previous waived &disallowed fee |
| 1390 | | Other Exp Disb | 6/15/2018 | | | | | | | | | 695.36 | | | | | 88,039.35 | (2,460.18) | (542.10) | 947.66 | 0.00 | 0.00 | (819.71) | 0.00 | | Previous waived &disallowed fee |
| 1391 | | Other Exp Disb | 6/15/2018 | | | | | | | | | 300.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 1,247.66 | 0.00 | 0.00 | (819.71) | 0.00 | | Previous waived &disallowed fee |
| 1392 | | Other Exp Disb | 6/15/2018 | | | | | | | | | 150.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 1,397.66 | 0.00 | 0.00 | (819.71) | 0.00 | | Previous waived &disallowed fee |
| 1393 | | Other Exp Disb | 6/20/2018 | | | | | | | | | 20.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 1,417.66 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1394 | | Other Exp Disb | 7/5/2018 | | | | | | | | | 20.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 1,437.66 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1395 | | Other Exp Disb | 8/1/2018 | | | | | | | | | 312.50 | | | | | 88,039.35 | (2,460.18) | (542.10) | 1,750.16 | 0.00 | 0.00 | (819.71) | 0.00 | | Title Search |
| 1396 | | Other Exp Disb | 8/13/2018 | | | | | | | | | 20.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 1,770.16 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1397 | | Other Exp Disb | 8/29/2018 | | | | | | | | | 191.01 | | | | | 88,039.35 | (2,460.18) | (542.10) | 1,961.17 | 0.00 | 0.00 | (819.71) | 0.00 | | Foreclosure Cost |
| 1398 | | Other Exp Disb | 8/29/2018 | | | | | | | | | 1,025.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 2,986.17 | 0.00 | 0.00 | (819.71) | 0.00 | | Foreclosure Fee |
| 1399 | | Other Exp Disb | 8/29/2018 | | | | | | | | | 25.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 3,011.17 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1400 | | Capitalized Exp | 9/4/2018 | | | | | | | | | 20.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 3,031.17 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1401 | | Other Exp Disb | 9/11/2018 | | | | | | | | | 121.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 3,152.17 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1402 | | Capitalized Exp | 10/16/2018 | | | | | | | | | 20.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 3,172.17 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1403 | | Capitalized Exp | 10/18/2018 | | | | | | | | | 410.00 | | | | | 88,039.35 | (2,460.18) | (542.10) | 3,582.17 | 0.00 | 0.00 | (819.71) | 0.00 | | Foreclosure Fee |
| 1404 | | Tax Disb | 10/23/2018 | | | | | | | | 923.80 | | | | | | 88,039.35 | (1,536.38) | (542.10) | 3,582.17 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1405 | | Capitalized Exp | 11/14/2018 | | | | | | | | | 20.00 | | | | | 88,039.35 | (1,536.38) | (542.10) | 3,602.17 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1406 | | Other Exp Disb | 11/21/2018 | | | | | | | | | 110.00 | | | | | 88,039.35 | (1,536.38) | (542.10) | 3,712.17 | 0.00 | 0.00 | (819.71) | 0.00 | | |
| 1407 | | Reversal | 12/18/2018 | | | | | | | | | | (135.35) | | (41.00) | 176.35 | 88,039.35 | (1,536.38) | (542.10) | 3,712.17 | (135.35) | (41.00) | (643.36) | 0.00 | | |
| 1408 | | Reversal | 12/18/2018 | (12/1/17) | | | y | 335.69 | 266.97 | | | | | | 602.66 | | 88,375.04 | (1,536.38) | (542.10) | 3,712.17 | (135.35) | (643.66) | (643.36) | 0.00 | | |
| 1409 | | Reversal | 12/18/2018 | (11/1/17) | | | y | 334.68 | 267.98 | 311.14 | | | | 44.00 | 2.20 | | 88,709.72 | (1,225.24) | (542.10) | 3,712.17 | (135.35) | (599.66) | (641.16) | 0.00 | | |
| 1410 | | Reversal | 12/18/2018 | (10/1/17) | | | y | 333.67 | 268.99 | 311.14 | | | | | 6.20 | | 89,043.39 | (914.10) | (542.10) | 3,712.17 | (135.35) | (599.66) | (634.96) | 0.00 | | |
| 1411 | | Reversal | 12/18/2018 | (9/1/17) | | | y | 332.67 | 269.99 | 311.14 | | | | | 6.20 | | 89,376.06 | (602.96) | (542.10) | 3,712.17 | (135.35) | (599.66) | (628.76) | 0.00 | | |
| 1412 | | Reversal | 12/18/2018 | (8/1/17) | | | y | 331.67 | 270.99 | 311.14 | | | | | 6.20 | | 89,707.73 | (291.82) | (542.10) | 3,712.17 | (135.35) | (599.66) | (622.56) | 0.00 | | |
| 1413 | | Reversal | 12/18/2018 | (7/1/17) | | | y | 330.67 | 271.99 | 311.14 | | | | | 6.20 | | 90,038.40 | 19.32 | (542.10) | 3,712.17 | (135.35) | (599.66) | (616.36) | 0.00 | | |
| 1414 | | Reversal | 12/18/2018 | | | | | | | | | | (600.26) | | | | 90,038.40 | 19.32 | (542.10) | 3,712.17 | (735.61) | (599.66) | (616.36) | 0.00 | | |
| 1415 | | Reversal | 12/18/2018 | (6/1/17) | | | y | 329.67 | 272.99 | 311.14 | | | | | 6.20 | | 90,368.07 | 330.46 | (542.10) | 3,712.17 | (735.61) | (599.66) | (610.16) | 0.00 | | |
| 1416 | | Reversal | 12/18/2018 | (5/1/17) | | | y | 328.68 | 273.98 | 311.14 | | | | | 6.20 | | 90,696.75 | 641.60 | (542.10) | 3,712.17 | (735.61) | (599.66) | (603.96) | 0.00 | | |
| 1417 | | Reversal | 12/18/2018 | | | | y | | | | | | | | 81.97 | | 90,696.75 | 641.60 | (542.10) | 3,712.17 | (735.61) | (599.66) | (521.99) | 0.00 | | |
| 1418 | | Reversal | 12/18/2018 | (4/1/17) | | | y | 339.17 | 246.56 | 311.14 | | | | 16.93 | 6.20 | | 91,035.92 | 952.74 | (542.10) | 3,712.17 | (735.61) | (582.73) | (515.79) | 0.00 | | |
| 1419 | | Reversal | 12/18/2018 | (3/1/17) | | | y | 338.26 | 247.47 | 262.90 | | | | 16.93 | 4.44 | | 91,374.18 | 1,215.64 | (542.10) | 3,712.17 | (735.61) | (565.80) | (511.35) | 0.00 | | |
| 1420 | | Reversal | 12/18/2018 | (2/1/17) | | | y | 337.34 | 248.39 | 262.90 | | | | 16.93 | 4.44 | | 91,711.52 | 1,478.54 | (542.10) | 3,712.17 | (735.61) | (548.87) | (506.91) | 0.00 | | |

Exhibit A

# Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421 | Reversal | | 12/18/2018 | | (1/1/17) | | y | $336.43 | $249.30 | $262.90 | | | | $16.93 | $4.44 | | $92,047.95 | $1,741.44 | (542.10) | $3,712.17 | ($735.61) | ($531.94) | ($502.47) | $0.00 | | | |
| 1422 | Reversal | | 12/18/2018 | | (12/1/16) | | y | $335.52 | $250.21 | $262.90 | | | | $16.93 | $4.44 | | $92,383.47 | $2,004.34 | (542.10) | $3,712.17 | ($735.61) | ($515.01) | ($498.03) | $0.00 | | | |
| 1423 | Reversal | | 12/18/2018 | | (11/1/16) | | y | $334.62 | $251.11 | $262.90 | | | | $16.93 | $4.44 | | $92,718.09 | $2,267.24 | (542.10) | $3,712.17 | ($735.61) | ($498.08) | ($493.59) | $0.00 | | | |
| 1424 | Reversal | | 12/18/2018 | | (10/1/16) | | y | $333.71 | $252.02 | | | | | ($585.73) | | | $93,051.80 | $2,267.24 | (542.10) | $3,712.17 | ($735.61) | ($1,083.81) | ($493.59) | $0.00 | | | |
| 1425 | Reversal | | 12/18/2018 | | (9/1/16) | | Y | $332.81 | $252.92 | | | | | ($585.73) | | | $93,384.61 | $2,267.24 | (542.10) | $3,712.17 | ($735.61) | ($1,669.54) | ($493.59) | $0.00 | | | |
| 1426 | Reversal | | 12/18/2018 | | (8/1/16) | | Y | $331.91 | $253.82 | | | | | ($585.73) | | | $93,716.52 | $2,267.24 | (542.10) | $3,712.17 | ($735.61) | ($2,255.27) | ($493.59) | $0.00 | | | |
| 1427 | Reversal | | 12/18/2018 | | (7/1/16) | | Y | $331.02 | $254.71 | | | | | ($585.73) | | | $94,047.54 | $2,267.24 | (542.10) | $3,712.17 | ($735.61) | ($2,841.00) | ($493.59) | $0.00 | | | |
| 1428 | Reversal | | 12/18/2018 | | (6/1/16) | | Y | $330.12 | $255.61 | | | | | ($585.73) | | | $94,377.66 | $2,267.24 | (542.10) | $3,712.17 | ($735.61) | ($3,426.73) | ($493.59) | $0.00 | | | |
| 1429 | Reversal | | 12/18/2018 | | (5/1/16) | | Y | $329.23 | $256.50 | $469.28 | | | | | ($11.71) | | $94,706.89 | $2,736.52 | (542.10) | $3,712.17 | ($735.61) | ($3,426.73) | ($505.30) | $0.00 | | | |
| 1430 | Reversal | | 12/18/2018 | | (4/1/16) | | Y | $336.41 | $237.61 | $469.28 | | | | $11.71 | ($11.71) | | $95,043.30 | $3,205.80 | (542.10) | $3,712.17 | ($735.61) | ($3,415.02) | ($517.01) | $0.00 | | | |
| 1431 | Reversal | | 12/18/2018 | | (3/1/16) | | Y | $335.57 | $238.45 | $469.28 | | | | $11.71 | ($11.71) | | $95,378.87 | $3,675.08 | (542.10) | $3,712.17 | ($735.61) | ($3,403.31) | ($528.72) | $0.00 | | | |
| 1432 | Reversal | | 12/18/2018 | | (2/1/16) | | Y | $334.74 | $239.28 | $469.28 | | | | $11.71 | ($11.71) | | $95,713.61 | $4,144.36 | (542.10) | $3,712.17 | ($735.61) | ($3,391.60) | ($540.43) | $0.00 | | | |
| 1433 | Reversal | | 12/18/2018 | | (1/1/16) | | Y | $333.90 | $240.12 | | | | | ($574.02) | | | $96,047.51 | $4,144.36 | (542.10) | $3,712.17 | ($735.61) | ($3,965.62) | ($540.43) | $0.00 | | | |
| 1434 | Reversal | | 12/18/2018 | | (12/1/15) | | Y | $333.07 | $240.95 | $469.28 | | | | $11.71 | ($23.42) | | $96,380.58 | $4,613.64 | (542.10) | $3,712.17 | ($735.61) | ($3,953.91) | ($563.85) | $0.00 | | | |
| 1435 | Reversal | | 12/18/2018 | | (11/1/15) | | Y | $332.24 | $241.78 | $469.28 | | | | $11.71 | ($11.71) | | $96,712.82 | $5,082.92 | (542.10) | $3,712.17 | ($735.61) | ($3,942.20) | ($575.56) | $0.00 | | | |
| 1436 | Reversal | | 12/18/2018 | | (10/1/15) | | Y | $331.41 | $242.61 | | | | | ($574.02) | | | $97,044.23 | $5,082.92 | (542.10) | $3,712.17 | ($735.61) | ($4,516.22) | ($575.56) | $0.00 | | | |
| 1437 | Reversal | | 12/18/2018 | | | | Y | | | | | | $218.00 | | | | $97,044.23 | $5,082.92 | (542.10) | $3,712.17 | ($517.61) | ($4,516.22) | ($575.56) | $0.00 | | | |
| 1438 | Reversal | | 12/18/2018 | | (9/1/15) | | Y | $330.58 | $243.44 | | | | | ($574.02) | | | $97,374.81 | $5,082.92 | (542.10) | $3,712.17 | ($517.61) | ($5,090.24) | ($575.56) | $0.00 | | | |
| 1439 | Reversal | | 12/18/2018 | | (8/1/15) | | Y | $329.76 | $244.26 | | | | | ($574.02) | | | $97,704.57 | $5,082.92 | (542.10) | $3,712.17 | ($517.61) | ($5,664.26) | ($575.56) | $0.00 | | | |
| 1440 | Reversal | | 12/18/2018 | | (7/1/15) | | Y | $328.94 | $245.08 | $469.28 | | | | | $162.55 | | $98,033.51 | $5,552.20 | (542.10) | $3,712.17 | ($517.61) | ($5,664.26) | ($413.01) | $0.00 | | | |
| 1441 | Reversal | | 12/18/2018 | | | | Y | | | | | | $60.59 | | | | $98,033.51 | $5,552.20 | (542.10) | $3,712.17 | ($457.02) | ($5,664.26) | ($413.01) | $0.00 | | | |
| 1442 | Reversal | | 12/18/2018 | | (6/1/15) | | Y | $328.12 | $245.90 | | | | | ($574.02) | | | $98,361.63 | $5,552.20 | (542.10) | $3,712.17 | ($457.02) | ($6,238.28) | ($413.01) | $0.00 | | | |
| 1443 | Reversal | | 12/18/2018 | | (5/1/15) | | Y | $327.30 | $246.72 | | | | | ($574.02) | | | $98,688.93 | $5,552.20 | (542.10) | $3,712.17 | ($457.02) | ($6,812.30) | ($413.01) | $0.00 | | | |
| 1444 | Reversal | | 12/18/2018 | | | | y | | | | | | $63.44 | | | | $98,688.93 | $5,552.20 | (542.10) | $3,712.17 | ($393.58) | ($6,812.30) | ($413.01) | $0.00 | | | |
| 1445 | Reversal | | 12/18/2018 | | (4/1/15) | | Y | $330.69 | $237.23 | | | | | ($567.92) | | | $99,019.62 | $5,552.20 | (542.10) | $3,712.17 | ($393.58) | ($7,380.22) | ($413.01) | $0.00 | | | |
| 1446 | Reversal | | 12/18/2018 | | (3/1/15) | | Y | $329.90 | $238.02 | | | | | ($567.92) | | | $99,349.52 | $5,552.20 | (542.10) | $3,712.17 | ($393.58) | ($7,948.14) | ($413.01) | $0.00 | | | |
| 1447 | Reversal | | 12/18/2018 | | | | Y | | | | | | $390.58 | | | | $99,349.52 | $5,552.20 | (542.10) | $3,712.17 | ($3.00) | ($7,948.14) | ($413.01) | $0.00 | | | |
| 1448 | Reversal | | 12/18/2018 | | (2/1/15) | | Y | $329.11 | $238.81 | $469.28 | | | | $6.10 | $71.29 | | $99,678.63 | $6,021.48 | (542.10) | $3,712.17 | ($3.00) | ($7,942.04) | ($341.72) | $0.00 | | | |
| 1449 | Reversal | | 12/18/2018 | | (1/1/15) | | Y | $328.32 | $239.60 | | | | | ($567.92) | | | $100,006.95 | $6,021.48 | (542.10) | $3,712.17 | ($3.00) | ($8,509.96) | ($341.72) | $0.00 | | | |
| 1450 | Reversal | | 12/18/2018 | | (12/1/14) | | Y | $327.54 | $240.38 | $469.28 | | | | $6.10 | $79.50 | | $100,334.49 | $6,490.76 | (542.10) | $3,712.17 | ($3.00) | ($8,503.86) | ($262.22) | $0.00 | | | |
| 1451 | Reversal | | 12/18/2018 | | (11/1/14) | | Y | $326.75 | $241.17 | | | | | ($567.92) | | | $100,661.24 | $6,490.76 | (542.10) | $3,712.17 | ($3.00) | ($9,071.78) | ($262.22) | $0.00 | | | |
| 1452 | Reversal | | 12/18/2018 | | (10/1/14) | | Y | $325.97 | $241.95 | $469.28 | | | | | $6.10 | | $100,987.21 | $6,960.04 | (542.10) | $3,712.17 | ($3.00) | ($9,071.78) | ($256.12) | $0.00 | | | |
| 1453 | Reversal | | 12/18/2018 | | (9/1/14) | | Y | $325.19 | $242.73 | | | | | ($567.92) | | | $101,312.40 | $6,960.04 | (542.10) | $3,712.17 | ($3.00) | ($9,639.70) | ($256.12) | $0.00 | | | |
| 1454 | Reversal | | 12/18/2018 | | (8/1/14) | | Y | $324.42 | $243.50 | | | | | ($567.92) | | | $101,636.82 | $6,960.04 | (542.10) | $3,712.17 | ($3.00) | ($10,207.62) | ($256.12) | $0.00 | | | |
| 1455 | Reversal | | 12/18/2018 | | | | Y | | | | | | ($603.26) | $603.26 | | | $101,636.82 | $6,960.04 | (542.10) | $3,712.17 | ($606.26) | ($9,604.36) | ($256.12) | $0.00 | | | |
| 1456 | Reversal | | 12/18/2018 | | | | Y | | | | $223.90 | | | $443.40 | | | $101,636.82 | $7,183.94 | (542.10) | $3,712.17 | ($162.86) | ($9,604.36) | ($256.12) | $0.00 | | | |
| 1457 | Reversal | | 12/18/2018 | | (7/1/14) | | Y | $323.64 | $244.28 | | | | | ($567.92) | | | $101,960.46 | $7,183.94 | (542.10) | $3,712.17 | ($162.86) | ($10,172.28) | ($256.12) | $0.00 | | | |
| 1458 | Reversal | | 12/18/2018 | | (6/1/14) | | Y | $322.87 | $245.05 | | | | | ($567.92) | | | $102,283.33 | $7,183.94 | (542.10) | $3,712.17 | ($162.86) | ($10,740.20) | ($256.12) | $0.00 | | | |
| 1459 | Reversal | | 12/18/2018 | | | | Y | | | | | | ($603.26) | $603.26 | | | $102,283.33 | $7,183.94 | (542.10) | $3,712.17 | ($766.12) | ($10,136.94) | ($256.12) | $0.00 | | | |
| 1460 | Reversal | | 12/18/2018 | | | | Y | | | | | | $466.96 | | | | $102,283.33 | $7,183.94 | (542.10) | $3,712.17 | ($299.16) | ($10,136.94) | ($256.12) | $0.00 | | | |
| 1461 | Reversal | | 12/18/2018 | | (5/1/14) | | Y | $322.09 | $245.83 | | | | | ($567.92) | | | $102,605.42 | $7,183.94 | (542.10) | $3,712.17 | ($299.16) | ($10,704.86) | ($256.12) | $0.00 | | | |
| 1462 | Reversal | | 12/18/2018 | | (4/1/14) | | Y | $321.96 | $246.60 | | | | | ($568.56) | | | $102,927.38 | $7,183.94 | (542.10) | $3,712.17 | ($299.16) | ($11,273.42) | ($256.12) | $0.00 | | | |
| 1463 | Reversal | | 12/18/2018 | | | | Y | | | | | | ($603.26) | $603.26 | | | $102,927.38 | $7,183.94 | (542.10) | $3,712.17 | ($902.42) | ($10,670.16) | ($256.12) | $0.00 | | | |
| 1464 | Reversal | | 12/18/2018 | | | | Y | | | | | | $447.86 | | | | $102,927.38 | $7,183.94 | (542.10) | $3,712.17 | ($454.56) | ($10,670.16) | ($256.12) | $0.00 | | | |
| 1465 | Reversal | | 12/18/2018 | | (3/1/14) | | Y | $321.19 | $247.37 | | | | | ($568.56) | | | $103,248.57 | $7,183.94 | (542.10) | $3,712.17 | ($454.56) | ($11,238.72) | ($256.12) | $0.00 | | | |
| 1466 | Reversal | | 12/18/2018 | | (2/1/14) | | Y | $320.43 | $248.13 | | | | | ($568.56) | | | $103,569.00 | $7,183.94 | (542.10) | $3,712.17 | ($454.56) | ($11,807.28) | ($256.12) | $0.00 | | | |
| 1467 | Reversal | | 12/18/2018 | | | | Y | | | | | | ($603.26) | $603.26 | | | $103,569.00 | $7,183.94 | (542.10) | $3,712.17 | ($1,057.82) | ($11,204.02) | ($256.12) | $0.00 | | | |
| 1468 | Reversal | | 12/18/2018 | | (1/1/14) | | Y | $319.66 | $248.90 | | | | | ($568.56) | | | $103,888.66 | $7,183.94 | (542.10) | $3,712.17 | ($1,057.82) | ($11,772.58) | ($256.12) | $0.00 | | | |
| 1469 | Reversal | | 12/18/2018 | | | | Y | | | | | | ($603.26) | $603.26 | | | $103,888.66 | $7,183.94 | (542.10) | $3,712.17 | ($1,661.08) | ($11,169.32) | ($256.12) | $0.00 | | | |
| 1470 | Reversal | | 12/18/2018 | | | | Y | | | | | | $1,103.23 | | | | $103,888.66 | $7,183.94 | (542.10) | $3,712.17 | ($557.85) | ($11,169.32) | ($256.12) | $0.00 | | | |
| 1471 | Reversal | | 12/18/2018 | | (12/1/13) | | Y | $318.90 | $249.66 | | | | | ($568.56) | | | $104,207.56 | $7,183.94 | (542.10) | $3,712.17 | ($557.85) | ($11,737.88) | ($256.12) | $0.00 | | | |
| 1472 | Reversal | | 12/18/2018 | | (11/1/13) | | Y | $318.13 | $250.43 | | | | | ($568.56) | | | $104,525.69 | $7,183.94 | (542.10) | $3,712.17 | ($557.85) | ($12,306.44) | ($256.12) | $0.00 | | | |
| 1473 | Reversal | | 12/18/2018 | | | | Y | | | | | | $361.28 | | | | $104,525.69 | $7,183.94 | (542.10) | $3,712.17 | ($196.57) | ($12,306.44) | ($256.12) | $0.00 | | | |
| 1474 | Reversal | | 12/18/2018 | | (10/1/13) | | Y | $317.37 | $251.19 | $469.28 | | | | ($0.64) | $69.46 | | $104,843.06 | $7,653.22 | (542.10) | $3,712.17 | ($196.57) | ($12,307.08) | ($186.66) | $0.00 | | | |
| 1475 | Reversal | | 12/18/2018 | | (9/1/13) | | Y | $316.61 | $251.95 | | | | | ($568.56) | | | $105,159.67 | $7,653.22 | (542.10) | $3,712.17 | ($196.57) | ($12,875.64) | ($186.66) | $0.00 | | | |

Exhibit A

**Transaction Data** — **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | Y | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($603.26) | $603.26 | | | $105,159.67 | $7,653.22 | ($42.10) | $3,712.17 | ($799.83) | ($12,272.38) | ($186.66) | $0.00 | | | |
| 1477 | Reversal | 12/18/2018 | | | | | Y | | | | | | $437.95 | | | | $105,159.67 | $7,653.22 | ($42.10) | $3,712.17 | ($361.88) | ($12,272.38) | ($186.66) | $0.00 | | | |
| 1478 | Reversal | 12/18/2018 | | (8/1/13) | | | Y | $315.86 | $252.70 | | | | | ($568.56) | | | $105,475.53 | $7,653.22 | ($42.10) | $3,712.17 | ($361.88) | ($12,840.94) | ($186.66) | $0.00 | | | |
| 1479 | Reversal | 12/18/2018 | | (7/1/13) | | | Y | $315.10 | $253.46 | | | | | ($568.56) | | | $105,790.63 | $7,653.22 | ($42.10) | $3,712.17 | ($361.88) | ($13,409.50) | ($186.66) | $0.00 | | | |
| 1480 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($603.26) | $603.26 | | | $105,790.63 | $7,653.22 | ($42.10) | $3,712.17 | ($965.14) | ($12,806.24) | ($186.66) | $0.00 | | | |
| 1481 | Reversal | 12/18/2018 | | (6/1/13) | | | Y | $314.35 | $254.21 | | | | | ($568.56) | | | $106,104.98 | $7,653.22 | ($42.10) | $3,712.17 | ($965.14) | ($13,374.80) | ($186.66) | $0.00 | | | |
| 1482 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | | | | $106,104.98 | $7,653.22 | ($42.10) | $3,712.17 | ($1,629.75) | ($12,710.19) | ($186.66) | $0.00 | | | |
| 1483 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $969.68 | | | $106,104.98 | $7,653.22 | ($42.10) | $3,712.17 | ($660.07) | ($12,710.19) | ($186.66) | $0.00 | | | |
| 1484 | Reversal | 12/18/2018 | | (5/1/13) | | | Y | $313.60 | $254.96 | | | | | ($568.56) | | | $106,418.58 | $7,653.22 | ($42.10) | $3,712.17 | ($660.07) | ($13,278.75) | ($186.66) | $0.00 | | | |
| 1485 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $613.59 | | | $106,418.58 | $7,653.22 | ($42.10) | $3,712.17 | ($46.48) | ($13,278.75) | ($186.66) | $0.00 | | | |
| 1486 | Reversal | 12/18/2018 | | (4/1/13) | | | Y | $312.25 | $255.71 | | | | | ($567.96) | | | $106,730.83 | $7,653.22 | ($42.10) | $3,712.17 | ($46.48) | ($13,846.71) | ($186.66) | $0.00 | | | |
| 1487 | Reversal | 12/18/2018 | | (3/1/13) | | | Y | $311.50 | $256.46 | | | | | ($567.96) | | | $107,042.33 | $7,653.22 | ($42.10) | $3,712.17 | ($46.48) | ($14,414.67) | ($186.66) | $0.00 | | | |
| 1488 | Reversal | 12/18/2018 | | (2/1/13) | | | Y | $310.76 | $257.20 | | | | | ($567.96) | | | $107,353.09 | $7,653.22 | ($42.10) | $3,712.17 | ($46.48) | ($14,982.63) | ($186.66) | $0.00 | | | |
| 1489 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | | | | $107,353.09 | $7,653.22 | ($42.10) | $3,712.17 | ($711.09) | ($14,318.02) | ($186.66) | $0.00 | | | |
| 1490 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $438.20 | | | $107,353.09 | $7,653.22 | ($42.10) | $3,712.17 | ($272.89) | ($14,318.02) | ($186.66) | $0.00 | | | |
| 1491 | Reversal | 12/18/2018 | | (1/1/13) | | | Y | $310.02 | $257.94 | | | | | ($567.96) | | | $107,663.11 | $7,653.22 | ($42.10) | $3,712.17 | ($272.89) | ($14,885.98) | ($186.66) | $0.00 | | | |
| 1492 | Reversal | 12/18/2018 | | (12/1/12) | | | Y | $309.28 | $258.68 | | | | | ($567.96) | | | $107,972.39 | $7,653.22 | ($42.10) | $3,712.17 | ($272.89) | ($15,453.94) | ($186.66) | $0.00 | | | |
| 1493 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | $664.61 | | | $107,972.39 | $7,653.22 | ($42.10) | $3,712.17 | ($937.50) | ($14,789.33) | ($186.66) | $0.00 | | | |
| 1494 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $804.19 | | | $107,972.39 | $7,653.22 | ($42.10) | $3,712.17 | ($133.31) | ($14,789.33) | ($186.66) | $0.00 | | | |
| 1495 | Reversal | 12/18/2018 | | (11/1/12) | | | Y | $308.54 | $259.42 | $469.28 | | | | $0.60 | | ($0.64) | $108,280.93 | $8,122.50 | ($42.10) | $3,712.17 | ($133.31) | ($14,788.73) | ($187.30) | $0.00 | | | |
| 1496 | Reversal | 12/18/2018 | | (10/1/12) | | | Y | $307.80 | $260.16 | | | | | ($567.96) | | | $108,588.73 | $8,122.50 | ($42.10) | $3,712.17 | ($133.31) | ($15,356.69) | ($187.30) | $0.00 | | | |
| 1497 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | $664.61 | | | $108,588.73 | $8,122.50 | ($42.10) | $3,712.17 | ($797.92) | ($14,692.08) | ($187.30) | $0.00 | | | |
| 1498 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $544.35 | | | $108,588.73 | $8,122.50 | ($42.10) | $3,712.17 | ($253.57) | ($14,692.08) | ($187.30) | $0.00 | | | |
| 1499 | Reversal | 12/18/2018 | | (9/1/12) | | | Y | $307.06 | $260.90 | $469.28 | | | | $0.60 | $90.14 | | $108,895.79 | $8,591.78 | ($42.10) | $3,712.17 | ($253.57) | ($14,691.48) | ($97.16) | $0.00 | | | |
| 1500 | Reversal | 12/18/2018 | | (8/1/12) | | | Y | $306.33 | $261.63 | | | | | ($567.96) | | | $109,202.12 | $8,591.78 | ($42.10) | $3,712.17 | ($253.57) | ($15,259.44) | ($97.16) | $0.00 | | | |
| 1501 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $664.61 | | | $109,202.12 | $8,591.78 | ($42.10) | $3,712.17 | ($918.18) | ($14,594.83) | ($97.16) | $0.00 | | | |
| 1502 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | $470.11 | | | $109,202.12 | $8,591.78 | ($42.10) | $3,712.17 | ($448.07) | ($14,594.83) | ($97.16) | $0.00 | | | |
| 1503 | Reversal | 12/18/2018 | | (7/1/12) | | | Y | $305.60 | $262.36 | | | | | ($567.96) | | | $109,507.72 | $8,591.78 | ($42.10) | $3,712.17 | ($448.07) | ($15,162.79) | ($97.16) | $0.00 | | | |
| 1504 | Reversal | 12/18/2018 | | (6/1/12) | | | Y | $304.87 | $263.09 | | | | | ($567.96) | | | $109,812.59 | $8,591.78 | ($42.10) | $3,712.17 | ($448.07) | ($15,730.75) | ($97.16) | $0.00 | | | |
| 1505 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | $664.61 | | | $109,812.59 | $8,591.78 | ($42.10) | $3,712.17 | ($1,112.68) | ($15,066.14) | ($97.16) | $0.00 | | | |
| 1506 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $460.64 | | | $109,812.59 | $8,591.78 | ($42.10) | $3,712.17 | ($652.04) | ($15,066.14) | ($97.16) | $0.00 | | | |
| 1507 | Reversal | 12/18/2018 | | (5/1/12) | | | Y | $304.14 | $263.82 | | | | | ($567.96) | | | $110,116.73 | $8,591.78 | ($42.10) | $3,712.17 | ($652.04) | ($15,634.10) | ($97.16) | $0.00 | | | |
| 1508 | Reversal | 12/18/2018 | | (4/1/12) | | | Y | $281.27 | $321.99 | | | | | ($603.26) | | | $110,398.00 | $8,591.78 | ($42.10) | $3,712.17 | ($652.04) | ($16,237.36) | ($97.16) | $0.00 | | | |
| 1509 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | $664.61 | | | $110,398.00 | $8,591.78 | ($42.10) | $3,712.17 | ($1,316.65) | ($15,572.75) | ($97.16) | $0.00 | | | |
| 1510 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $1,146.07 | | | $110,398.00 | $8,591.78 | ($42.10) | $3,712.17 | ($170.58) | ($15,572.75) | ($97.16) | $0.00 | | | |
| 1511 | Reversal | 12/18/2018 | | (3/1/12) | | | Y | $280.45 | $322.81 | | | | | ($603.26) | | | $110,678.45 | $8,591.78 | ($42.10) | $3,712.17 | ($170.58) | ($16,176.01) | ($97.16) | $0.00 | | | |
| 1512 | Reversal | 12/18/2018 | | (2/1/12) | | | Y | $279.63 | $323.63 | | | | | ($603.26) | | | $110,958.08 | $8,591.78 | ($42.10) | $3,712.17 | ($170.58) | ($16,779.27) | ($97.16) | $0.00 | | | |
| 1513 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | $664.61 | | | $110,958.08 | $8,591.78 | ($42.10) | $3,712.17 | ($835.19) | ($16,114.66) | ($97.16) | $0.00 | | | |
| 1514 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $277.67 | | | $110,958.08 | $8,591.78 | ($42.10) | $3,712.17 | ($557.52) | ($16,114.66) | ($97.16) | $0.00 | | | |
| 1515 | Reversal | 12/18/2018 | | (1/1/12) | | | Y | $278.82 | $324.44 | | | | | ($603.26) | | | $111,236.90 | $8,591.78 | ($42.10) | $3,712.17 | ($557.52) | ($16,717.92) | ($97.16) | $0.00 | | | |
| 1516 | Reversal | 12/18/2018 | | (12/1/11) | | | Y | $278.01 | $325.25 | | | | | ($603.26) | | | $111,514.91 | $8,591.78 | ($42.10) | $3,712.17 | ($557.52) | ($17,321.18) | ($97.16) | $0.00 | | | |
| 1517 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $37.14 | | | $111,514.91 | $8,591.78 | ($42.10) | $3,712.17 | ($520.38) | ($17,321.18) | ($97.16) | $0.00 | | | |
| 1518 | Reversal | 12/18/2018 | | (11/1/11) | | | Y | $277.20 | $326.06 | | | | | ($603.26) | | | $111,792.11 | $8,591.78 | ($42.10) | $3,712.17 | ($520.38) | ($17,924.44) | ($97.16) | $0.00 | | | |
| 1519 | Reversal | 12/18/2018 | | (10/1/11) | | | Y | $276.39 | $326.87 | | | | | ($603.26) | | | $112,068.50 | $8,591.78 | ($42.10) | $3,712.17 | ($520.38) | ($18,527.70) | ($97.16) | $0.00 | | | |
| 1520 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | $664.61 | | | $112,068.50 | $8,591.78 | ($42.10) | $3,712.17 | ($1,184.99) | ($17,863.09) | ($97.16) | $0.00 | | | |
| 1521 | Reversal | 12/18/2018 | | (9/1/11) | | | Y | $275.59 | $327.67 | | | | | ($603.26) | | | $112,344.09 | $8,591.78 | ($42.10) | $3,712.17 | ($1,184.99) | ($18,466.35) | ($97.16) | $0.00 | | | |
| 1522 | Reversal | 12/18/2018 | | | | | Y | | | | | | ($664.61) | $664.61 | | | $112,344.09 | $8,591.78 | ($42.10) | $3,712.17 | ($1,849.60) | ($17,801.74) | ($97.16) | $0.00 | | | |
| 1523 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $1,583.85 | | | $112,344.09 | $8,591.78 | ($42.10) | $3,712.17 | ($265.75) | ($17,801.74) | ($97.16) | $0.00 | | | |
| 1524 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $27.00 | | | $112,344.09 | $8,591.78 | ($42.10) | $3,712.17 | ($238.75) | ($17,801.74) | ($97.16) | $0.00 | | | |
| 1525 | Reversal | 12/18/2018 | | (8/1/11) | | | Y | $274.79 | $328.47 | | | | | ($603.26) | | | $112,618.88 | $8,591.78 | ($42.10) | $3,712.17 | ($238.75) | ($18,405.00) | ($97.16) | $0.00 | | | |
| 1526 | Reversal | 12/18/2018 | | | | | Y | | | | | | | $142.33 | | | $112,618.88 | $8,591.78 | ($42.10) | $3,712.17 | ($96.42) | ($18,405.00) | ($97.16) | $0.00 | | | |
| 1527 | Reversal | 12/18/2018 | | (7/1/11) | | | Y | $273.99 | $329.27 | | | | | ($603.26) | | | $112,892.87 | $8,591.78 | ($42.10) | $3,712.17 | ($96.42) | ($19,008.26) | ($97.16) | $0.00 | | | |
| 1528 | Reversal | 12/18/2018 | | (6/1/11) | | | Y | $273.19 | $330.07 | | | | | ($603.26) | | | $113,166.06 | $8,591.78 | ($42.10) | $3,712.17 | ($96.42) | ($19,611.52) | ($97.16) | $0.00 | | | |
| 1529 | Reversal | 12/18/2018 | | | | | Y | ($0.02) | $0.02 | | | | | | | | $113,166.04 | $8,591.78 | ($42.10) | $3,712.17 | ($96.42) | ($19,611.52) | ($97.16) | $0.00 | | | |
| 1530 | Reversal | 12/18/2018 | | (5/1/11) | | | Y | $272.40 | $330.86 | | | | | ($603.26) | | | $113,438.44 | $8,591.78 | ($42.10) | $3,712.17 | ($96.42) | ($20,214.78) | ($97.16) | $0.00 | | | |

Exhibit A

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1531 | Reversal | | 12/18/2018 | | | | Y | | | | | | ($664.61) | $664.61 | | | $113,438.44 | $8,591.78 | ($42.10) | $3,712.17 | ($761.03) | ($19,550.17) | ($97.16) | $0.00 | | | |
| 1532 | Reversal | | 12/18/2018 | | | | Y | | | | | | $160.77 | | | | $113,438.44 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($19,550.17) | ($97.16) | $0.00 | | | |
| 1533 | Reversal | | 12/18/2018 | | (4/1/11) | | Y | $238.32 | $426.29 | | | | ($664.61) | | | | $113,676.76 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($20,214.78) | ($97.16) | $0.00 | | | |
| 1534 | Reversal | | 12/18/2018 | | (3/1/11) | | Y | $237.43 | $427.18 | | | | ($664.61) | | | | $113,914.19 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($20,879.39) | ($97.16) | $0.00 | | | |
| 1535 | Reversal | | 12/18/2018 | | (2/1/11) | | Y | $236.54 | $428.07 | | | | ($664.61) | | | | $114,150.73 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($21,544.00) | ($97.16) | $0.00 | | | |
| 1536 | Reversal | | 12/18/2018 | | (1/1/11) | | Y | $235.66 | $428.95 | | | | ($664.61) | | | | $114,386.39 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($22,208.61) | ($97.16) | $0.00 | | | |
| 1537 | Reversal | | 12/18/2018 | | (12/1/10) | | Y | $234.78 | $429.83 | | | | ($664.61) | | | | $114,621.17 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($22,873.22) | ($97.16) | $0.00 | | | |
| 1538 | Reversal | | 12/18/2018 | | (11/1/10) | | Y | $233.90 | $430.71 | | | | ($664.61) | | | | $114,855.07 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($23,537.83) | ($97.16) | $0.00 | | | |
| 1539 | Reversal | | 12/18/2018 | | (10/1/10) | | Y | $233.03 | $431.58 | | | | ($664.61) | | | | $115,088.10 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($24,202.44) | ($97.16) | $0.00 | | | |
| 1540 | Reversal | | 12/18/2018 | | (9/1/10) | | Y | $232.16 | $432.45 | | | | ($664.61) | | | | $115,320.26 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($24,867.05) | ($97.16) | $0.00 | | | |
| 1541 | Reversal | | 12/18/2018 | | (8/1/10) | | Y | $231.29 | $433.32 | | | | ($664.61) | | | | $115,551.55 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($25,531.66) | ($97.16) | $0.00 | | | |
| 1542 | Reversal | | 12/18/2018 | | (7/1/10) | | Y | $230.43 | $434.18 | | | | ($664.61) | | | | $115,781.98 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($26,196.27) | ($97.16) | $0.00 | | | |
| 1543 | Reversal | | 12/18/2018 | | (6/1/10) | | Y | $229.57 | $435.04 | | | | ($664.61) | | | | $116,011.55 | $8,591.78 | ($42.10) | $3,712.17 | ($600.26) | ($26,860.88) | ($97.16) | $0.00 | | | |
| 1544 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.96 | $97.16 | | | $116,011.55 | $9,061.06 | ($42.10) | $3,712.17 | ($600.26) | ($26,292.92) | ($0.00) | $0.00 | | | |
| 1545 | Reversal | | 12/18/2018 | | | | Y | | | $262.90 | | | $585.73 | | | | $116,011.55 | $9,323.96 | ($42.10) | $3,712.17 | ($600.26) | ($25,707.19) | ($0.00) | $0.00 | | | |
| 1546 | Reversal | | 12/18/2018 | | | | Y | | | $262.90 | | | $585.73 | | | | $116,011.55 | $9,586.86 | ($42.10) | $3,712.17 | ($600.26) | ($25,121.46) | ($0.00) | $0.00 | | | |
| 1547 | Reversal | | 12/18/2018 | | | | Y | | | $262.90 | | | $585.73 | | | | $116,011.55 | $9,849.76 | ($42.10) | $3,712.17 | ($600.26) | ($24,535.73) | ($0.00) | $0.00 | | | |
| 1548 | Reversal | | 12/18/2018 | | | | Y | | | $262.90 | | | $585.73 | | | | $116,011.55 | $10,112.66 | ($42.10) | $3,712.17 | ($600.26) | ($23,950.00) | ($0.00) | $0.00 | | | |
| 1549 | Reversal | | 12/18/2018 | | | | Y | | | $262.90 | | | $585.73 | | | | $116,011.55 | $10,375.56 | ($42.10) | $3,712.17 | ($600.26) | ($23,364.27) | ($0.00) | $0.00 | | | |
| 1550 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $585.73 | | | | $116,011.55 | $10,844.84 | ($42.10) | $3,712.17 | ($600.26) | ($22,778.54) | ($0.00) | $0.00 | | | |
| 1551 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $574.02 | | | | $116,011.55 | $11,314.12 | ($42.10) | $3,712.17 | ($600.26) | ($22,204.52) | ($0.00) | $0.00 | | | |
| 1552 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $574.02 | | | | $116,011.55 | $11,783.40 | ($42.10) | $3,712.17 | ($600.26) | ($21,630.50) | ($0.00) | $0.00 | | | |
| 1553 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $574.02 | | | | $116,011.55 | $12,252.68 | ($42.10) | $3,712.17 | ($600.26) | ($21,056.48) | ($0.00) | $0.00 | | | |
| 1554 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $574.02 | | | | $116,011.55 | $12,721.96 | ($42.10) | $3,712.17 | ($600.26) | ($20,482.46) | ($0.00) | $0.00 | | | |
| 1555 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $574.02 | | | | $116,011.55 | $13,191.24 | ($42.10) | $3,712.17 | ($600.26) | ($19,908.44) | ($0.00) | $0.00 | | | |
| 1556 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $574.02 | | | | $116,011.55 | $13,660.52 | ($42.10) | $3,712.17 | ($600.26) | ($19,334.42) | ($0.00) | $0.00 | | | |
| 1557 | Reversal | | 12/18/2018 | | | | Y | | | $429.28 | | | $574.02 | | | | $116,011.55 | $14,129.80 | ($42.10) | $3,712.17 | ($600.26) | ($18,760.40) | ($0.00) | $0.00 | | | |
| 1558 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $574.02 | | | | $116,011.55 | $14,599.08 | ($42.10) | $3,712.17 | ($600.26) | ($18,186.38) | ($0.00) | $0.00 | | | |
| 1559 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $574.02 | | | | $116,011.55 | $15,068.36 | ($42.10) | $3,712.17 | ($600.26) | ($17,612.36) | ($0.00) | $0.00 | | | |
| 1560 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $15,537.64 | ($42.10) | $3,712.17 | ($600.26) | ($17,044.44) | ($0.00) | $0.00 | | | |
| 1561 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $16,006.92 | ($42.10) | $3,712.17 | ($600.26) | ($16,476.52) | ($0.00) | $0.00 | | | |
| 1562 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $16,476.20 | ($42.10) | $3,712.17 | ($600.26) | ($15,908.60) | ($0.00) | $0.00 | | | |
| 1563 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $16,945.48 | ($42.10) | $3,712.17 | ($600.26) | ($15,340.68) | ($0.00) | $0.00 | | | |
| 1564 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $17,414.76 | ($42.10) | $3,712.17 | ($600.26) | ($14,772.76) | ($0.00) | $0.00 | | | |
| 1565 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $17,884.04 | ($42.10) | $3,712.17 | ($600.26) | ($14,204.84) | ($0.00) | $0.00 | | | |
| 1566 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $18,353.32 | ($42.10) | $3,712.17 | ($600.26) | ($13,636.92) | ($0.00) | $0.00 | | | |
| 1567 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $18,822.60 | ($42.10) | $3,712.17 | ($600.26) | ($13,069.00) | ($0.00) | $0.00 | | | |
| 1568 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $19,291.88 | ($42.10) | $3,712.17 | ($600.26) | ($12,501.08) | ($0.00) | $0.00 | | | |
| 1569 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $19,761.16 | ($42.10) | $3,712.17 | ($600.26) | ($11,933.16) | ($0.00) | $0.00 | | | |
| 1570 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $20,230.44 | ($42.10) | $3,712.17 | ($600.26) | ($11,364.60) | ($0.00) | $0.00 | | | |
| 1571 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $20,699.72 | ($42.10) | $3,712.17 | ($600.26) | ($10,796.04) | ($0.00) | $0.00 | | | |
| 1572 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $21,169.00 | ($42.10) | $3,712.17 | ($600.26) | ($10,227.48) | ($0.00) | $0.00 | | | |
| 1573 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $21,638.28 | ($42.10) | $3,712.17 | ($600.26) | ($9,658.92) | ($0.00) | $0.00 | | | |
| 1574 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $22,107.56 | ($42.10) | $3,712.17 | ($600.26) | ($9,090.36) | ($0.00) | $0.00 | | | |
| 1575 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $22,576.84 | ($42.10) | $3,712.17 | ($600.26) | ($8,521.80) | ($0.00) | $0.00 | | | |
| 1576 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $23,046.12 | ($42.10) | $3,712.17 | ($600.26) | ($7,953.24) | ($0.00) | $0.00 | | | |
| 1577 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $23,515.40 | ($42.10) | $3,712.17 | ($600.26) | ($7,384.68) | ($0.00) | $0.00 | | | |
| 1578 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $23,984.68 | ($42.10) | $3,712.17 | ($600.26) | ($6,816.12) | ($0.00) | $0.00 | | | |
| 1579 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $24,453.96 | ($42.10) | $3,712.17 | ($600.26) | ($6,247.56) | ($0.00) | $0.00 | | | |
| 1580 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $24,923.24 | ($42.10) | $3,712.17 | ($600.26) | ($5,679.60) | ($0.00) | $0.00 | | | |
| 1581 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $25,392.52 | ($42.10) | $3,712.17 | ($600.26) | ($5,111.64) | ($0.00) | $0.00 | | | |
| 1582 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $25,861.80 | ($42.10) | $3,712.17 | ($600.26) | ($4,543.68) | ($0.00) | $0.00 | | | |
| 1583 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $26,331.08 | ($42.10) | $3,712.17 | ($600.26) | ($3,975.72) | ($0.00) | $0.00 | | | |
| 1584 | Reversal | | 12/18/2018 | | | | Y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $26,800.36 | ($42.10) | $3,712.17 | ($600.26) | ($3,407.76) | ($0.00) | $0.00 | | | |
| 1585 | Reversal | | 12/18/2018 | | | | Y | | | $105.92 | | | | | | | $116,011.55 | $26,906.28 | ($42.10) | $3,712.17 | ($600.26) | ($3,407.76) | ($0.00) | $0.00 | | | |

Exhibit A

## Transaction Data — Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1586 | Reversal | 12/18/2018 | | | | | Y | | | $416.31 | | | | | | | $116,011.55 | $27,322.59 | ($542.10) | $3,712.17 | ($600.26) | ($3,407.76) | ($0.00) | $0.00 | | | |
| 1587 | Reversal | 12/18/2018 | | | | | Y | | | $452.39 | | | | | | | $116,011.55 | $27,774.98 | ($542.10) | $3,712.17 | ($600.26) | ($3,407.76) | ($0.00) | $0.00 | | | |
| 1588 | Reversal | 12/18/2018 | | | | | Y | | | $799.35 | | | | | | | $116,011.55 | $28,574.33 | ($542.10) | $3,712.17 | ($600.26) | ($3,407.76) | ($0.00) | $0.00 | | | |
| 1589 | Reversal | 12/18/2018 | | | | | Y | | | $457.52 | | | | | | | $116,011.55 | $29,031.85 | ($542.10) | $3,712.17 | ($600.26) | ($3,407.76) | ($0.00) | $0.00 | | | |
| 1590 | Reversal | 12/18/2018 | | | | | Y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $29,501.13 | ($542.10) | $3,712.17 | ($600.26) | ($2,839.80) | ($0.00) | $0.00 | | | |
| 1591 | Reversal | 12/18/2018 | | | | | Y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $29,970.41 | ($542.10) | $3,712.17 | ($600.26) | ($2,271.84) | ($0.00) | $0.00 | | | |
| 1592 | Reversal | 12/18/2018 | | | | | Y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $30,439.69 | ($542.10) | $3,712.17 | ($600.26) | ($1,703.88) | ($0.00) | $0.00 | | | |
| 1593 | Reversal | 12/18/2018 | | | | | Y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $30,908.97 | ($542.10) | $3,712.17 | ($600.26) | ($1,135.92) | ($0.00) | $0.00 | | | |
| 1594 | Reversal | 12/18/2018 | | | | | Y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $31,378.25 | ($542.10) | $3,712.17 | ($600.26) | ($567.96) | ($0.00) | $0.00 | | | |
| 1595 | Reversal | 12/18/2018 | | | | | Y | | | $469.28 | | | | $567.96 | | | $116,011.55 | $31,847.53 | ($542.10) | $3,712.17 | ($600.26) | $0.00 | ($0.00) | $0.00 | | | |
| 1596 | Reversal | 12/18/2018 | | | | | Y | | | | | | | | | ($2,171.64) | $116,011.55 | $31,847.53 | ($542.10) | $3,712.17 | ($600.26) | $0.00 | ($2,171.64) | $0.00 | | | |
| 1597 | Reversal | 12/18/2018 | | | | | y | | | | | | $600.26 | | | | $116,011.55 | $31,847.53 | ($542.10) | $3,712.17 | $0.00 | $0.00 | ($2,171.64) | $0.00 | | | |
| 1598 | Reversal | 12/18/2018 | | | | | y | | | | | | ($2,171.64) | | | $2,171.64 | $116,011.55 | $31,847.53 | ($542.10) | $3,712.17 | ($2,171.64) | $0.00 | $0.00 | $0.00 | | | |
| 1599 | Reversal | 12/19/2018 | | | | | y | | | | | | ($600.26) | | | | $116,011.55 | $31,847.53 | ($542.10) | $3,712.17 | ($2,771.90) | $0.00 | $0.00 | $0.00 | | | |
| 1600 | Re-apply | 12/19/2018 | | | | | y | | | | | | $600.26 | | | | $116,011.55 | $31,847.53 | ($542.10) | $3,712.17 | ($2,171.64) | $0.00 | $0.00 | $0.00 | | | |
| 1601 | Re-apply | 12/19/2018 | | | | | y | | | ($469.28) | | | | ($567.96) | | | $116,011.55 | $31,378.25 | ($542.10) | $3,712.17 | ($2,171.64) | ($567.96) | $0.00 | $0.00 | | | |
| 1602 | Re-apply | 12/19/2018 | 6/1/2010 | | | | y | ($229.57) | ($435.04) | ($469.28) | | | | $96.65 | | | $115,781.98 | $30,908.97 | ($542.10) | $3,712.17 | ($2,171.64) | ($471.31) | $0.00 | $0.00 | | | |
| 1603 | Re-apply | 12/19/2018 | 7/1/2010 | | | | y | ($230.43) | ($434.18) | ($469.28) | | | | $96.65 | | | $115,551.55 | $30,439.69 | ($542.10) | $3,712.17 | ($2,171.64) | ($374.66) | $0.00 | $0.00 | | | |
| 1604 | Re-apply | 12/19/2018 | 8/1/2010 | | | | y | ($231.29) | ($433.32) | ($469.28) | | | | $96.65 | | | $115,320.26 | $29,970.41 | ($542.10) | $3,712.17 | ($2,171.64) | ($278.01) | $0.00 | $0.00 | | | |
| 1605 | Re-apply | 12/19/2018 | 9/1/2010 | | | | y | ($232.16) | ($432.45) | ($469.28) | | | | $96.65 | | | $115,088.10 | $29,501.13 | ($542.10) | $3,712.17 | ($2,171.64) | ($181.36) | $0.00 | $0.00 | | | |
| 1606 | Re-apply | 12/19/2018 | 10/1/2010 | | | | y | ($233.03) | ($431.58) | ($469.28) | | | | $96.65 | | | $114,855.07 | $29,031.85 | ($542.10) | $3,712.17 | ($2,171.64) | ($84.71) | $0.00 | $0.00 | | | |
| 1607 | Re-apply | 12/19/2018 | | | | | y | | | ($469.28) | | | | ($567.96) | | | $114,855.07 | $28,562.57 | ($542.10) | $3,712.17 | ($2,171.64) | ($652.67) | $0.00 | $0.00 | | | |
| 1608 | Re-apply | 12/19/2018 | 11/1/2010 | | | | y | ($233.90) | ($430.71) | ($469.28) | | | | $96.65 | | | $114,621.17 | $28,093.29 | ($542.10) | $3,712.17 | ($2,171.64) | ($556.02) | $0.00 | $0.00 | | | |
| 1609 | Re-apply | 12/19/2018 | 12/1/2010 | | | | y | ($234.78) | ($429.83) | ($469.28) | | | | $96.65 | | | $114,386.39 | $27,624.01 | ($542.10) | $3,712.17 | ($2,171.64) | ($459.37) | $0.00 | $0.00 | | | |
| 1610 | Re-apply | 12/19/2018 | 1/3/2011 | | | | y | ($235.66) | ($428.95) | ($469.28) | | | | $96.65 | | | $114,150.73 | $27,154.73 | ($542.10) | $3,712.17 | ($2,171.64) | ($362.72) | $0.00 | $0.00 | | | |
| 1611 | Re-apply | 12/19/2018 | 2/1/2011 | | | | y | ($236.54) | ($428.07) | ($469.28) | | | | $96.65 | ($0.60) | | $113,914.19 | $26,685.45 | ($542.10) | $3,712.17 | ($2,171.64) | ($266.07) | ($0.60) | $0.00 | | | |
| 1612 | Re-apply | 12/19/2018 | | | | | y | | | | | | | | | ($23.08) | $113,914.19 | $26,685.45 | ($542.10) | $3,712.17 | ($2,171.64) | ($266.07) | ($0.60) | ($23.68) | | | |
| 1613 | Re-apply | 12/19/2018 | | | | | y | | | | | | ($137.69) | | | | $113,914.19 | $26,685.45 | ($542.10) | $3,712.17 | ($2,309.33) | ($266.07) | ($0.60) | ($23.68) | | | |
| 1614 | Re-apply | 12/19/2018 | | | | | y | | | | | | $664.61 | ($664.61) | | | $113,914.19 | $26,685.45 | ($542.10) | $3,712.17 | ($1,644.72) | ($930.68) | ($23.68) | $0.00 | | | |
| 1615 | Re-apply | 12/19/2018 | 3/1/2011 | | | | y | ($237.43) | ($427.18) | | | | $664.61 | | | | $113,676.76 | $26,685.45 | ($542.10) | $3,712.17 | ($1,644.72) | ($266.07) | ($23.68) | $0.00 | | | |
| 1616 | Re-apply | 12/19/2018 | | | | | y | | | | | | $664.61 | ($664.61) | | | $113,676.76 | $26,685.45 | ($542.10) | $3,712.17 | ($980.11) | ($930.68) | ($23.68) | $0.00 | | | |
| 1617 | Re-apply | 12/19/2018 | 4/1/2011 | | | | y | ($238.32) | ($426.29) | | | | $664.61 | | | | $113,438.44 | $26,685.45 | ($542.10) | $3,712.17 | ($980.11) | ($266.07) | ($23.68) | $0.00 | | | |
| 1618 | Re-apply | 12/19/2018 | | | | | y | | | | | | $664.61 | ($664.61) | | | $113,438.44 | $26,685.45 | ($542.10) | $3,712.17 | ($315.50) | ($930.68) | ($23.68) | $0.00 | | | |
| 1619 | Re-apply | 12/19/2018 | 5/1/2011 | | | | y | ($272.40) | ($330.86) | | | | $603.26 | | | | $113,166.04 | $26,685.45 | ($542.10) | $3,712.17 | ($315.50) | ($327.42) | ($23.68) | $0.00 | | | |
| 1620 | Re-apply | 12/19/2018 | | | | | y | $0.02 | ($0.02) | | | | | | | | $113,166.06 | $26,685.45 | ($542.10) | $3,712.17 | ($315.50) | ($327.42) | ($23.68) | $0.00 | | | |
| 1621 | Re-apply | 12/19/2018 | 6/1/2011 | | | | y | ($273.19) | ($330.07) | ($469.28) | | | | $35.30 | ($0.60) | | $112,892.87 | $26,216.17 | ($542.10) | $3,712.17 | ($315.50) | ($292.12) | ($24.28) | $0.00 | | | |
| 1622 | Re-apply | 12/19/2018 | 7/1/2011 | | | | y | ($273.99) | ($329.27) | ($469.28) | | | | $34.70 | | | $112,618.88 | $25,746.89 | ($542.10) | $3,712.17 | ($315.50) | ($257.42) | ($24.28) | $0.00 | | | |
| 1623 | Re-apply | 12/19/2018 | | | | | y | | | | | | | | ($20.43) | | $112,618.88 | $25,746.89 | ($542.10) | $3,712.17 | ($315.50) | ($257.42) | ($44.71) | $0.00 | | | |
| 1624 | Re-apply | 12/19/2018 | | | | | y | | | | | | ($121.90) | | | | $112,618.88 | $25,746.89 | ($542.10) | $3,712.17 | ($437.40) | ($257.42) | ($44.71) | $0.00 | | | |
| 1625 | Re-apply | 12/19/2018 | 8/1/2011 | | | | y | ($274.79) | ($328.47) | ($469.28) | | | | $34.70 | | | $112,344.09 | $25,277.61 | ($542.10) | $3,712.17 | ($437.40) | ($222.72) | ($44.71) | $0.00 | | | |
| 1626 | Re-apply | 12/19/2018 | | | | | y | | | | | | ($27.00) | | | | $112,344.09 | $25,277.61 | ($542.10) | $3,712.17 | ($464.40) | ($222.72) | ($44.71) | $0.00 | | | |
| 1627 | Re-apply | 12/19/2018 | 9/1/2011 | | | | y | ($275.59) | ($327.67) | ($469.28) | | | | $34.70 | | | $112,068.50 | $24,808.33 | ($542.10) | $3,712.17 | ($464.40) | ($188.02) | ($44.71) | $0.00 | | | |
| 1628 | Re-apply | 12/19/2018 | | | | | y | | | | | | | | ($80.95) | | $112,068.50 | $24,808.33 | ($542.10) | $3,712.17 | ($464.40) | ($188.02) | ($125.66) | $0.00 | | | |
| 1629 | Re-apply | 12/19/2018 | | | | | y | | | | | | | | | ($9.00) | $112,068.50 | $24,808.33 | ($542.10) | $3,712.17 | ($464.40) | ($188.02) | ($125.66) | ($9.00) | | | |
| 1630 | Re-apply | 12/19/2018 | | | | | y | | | | | | ($456.06) | | | | $112,068.50 | $24,808.33 | ($542.10) | $3,712.17 | ($920.46) | ($188.02) | ($125.66) | ($9.00) | | | |
| 1631 | Re-apply | 12/19/2018 | | | | | y | | | | | | $664.61 | ($664.61) | | | $112,068.50 | $24,808.33 | ($542.10) | $3,712.17 | ($255.85) | ($852.63) | ($125.66) | ($9.00) | | | |
| 1632 | Re-apply | 12/19/2018 | 10/1/2011 | | | | y | ($276.39) | ($326.87) | | | | $603.26 | | | | $111,792.11 | $24,808.33 | ($542.10) | $3,712.17 | ($255.85) | ($249.37) | ($125.66) | ($9.00) | | | |
| 1633 | Re-apply | 12/19/2018 | 11/1/2011 | | | | y | ($277.20) | ($326.06) | ($469.28) | | | | $34.70 | | | $111,514.91 | $24,339.05 | ($542.10) | $3,712.17 | ($255.85) | ($214.67) | ($125.66) | ($9.00) | | | |
| 1634 | Re-apply | 12/19/2018 | | | | | y | | | | | | | | | ($5.33) | $111,514.91 | $24,339.05 | ($542.10) | $3,712.17 | ($255.85) | ($214.67) | ($130.99) | ($9.00) | | | |
| 1635 | Re-apply | 12/19/2018 | | | | | y | | | | | | ($31.81) | | | | $111,514.91 | $24,339.05 | ($542.10) | $3,712.17 | ($287.66) | ($214.67) | ($130.99) | ($9.00) | | | |
| 1636 | Re-apply | 12/19/2018 | 12/1/2011 | | | | y | ($278.01) | ($325.25) | ($469.28) | | | | $34.70 | | | $111,236.90 | $23,869.77 | ($542.10) | $3,712.17 | ($287.66) | ($179.97) | ($130.99) | ($9.00) | | | |
| 1637 | Re-apply | 12/19/2018 | 1/1/2012 | | | | y | ($278.82) | ($324.44) | ($469.28) | | | | $34.70 | | | $110,958.08 | $23,400.49 | ($542.10) | $3,712.17 | ($287.66) | ($145.27) | ($130.99) | ($9.00) | | | |
| 1638 | Re-apply | 12/19/2018 | | | | | y | | | | | | ($39.86) | | | | $110,958.08 | $23,400.49 | ($542.10) | $3,712.17 | ($327.52) | ($145.27) | ($170.85) | ($9.00) | | | |
| 1639 | Re-apply | 12/19/2018 | | | | | y | | | | | | ($237.83) | | | | $110,958.08 | $23,400.49 | ($542.10) | $3,712.17 | ($525.47) | ($145.27) | ($170.85) | ($9.00) | | | |
| 1640 | Re-apply | 12/19/2018 | 2/1/2012 | | | | y | ($279.63) | ($323.63) | ($469.28) | | | | $34.70 | | | $110,678.45 | $22,931.21 | ($542.10) | $3,712.17 | ($525.47) | ($110.57) | ($170.85) | ($9.00) | | | |

Exhibit A

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1641 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($162.34) | $110,678.45 | $22,931.21 | ($42.10) | $3,712.17 | ($525.47) | ($110.57) | ($333.19) | ($9.00) | | | |
| 1642 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($15.01) | $110,678.45 | $22,931.21 | ($42.10) | $3,712.17 | ($525.47) | ($110.57) | ($333.19) | ($24.01) | | | |
| 1643 | | Re-apply | 12/19/2018 | | | | | | | | | ($968.72) | | | | $110,678.45 | $22,931.21 | ($42.10) | $3,712.17 | ($1,494.19) | ($110.57) | ($333.19) | ($24.01) | | | |
| 1644 | | Re-apply | 12/19/2018 | | | | | | | | | $664.61 | ($664.61) | | | $110,678.45 | $22,931.21 | ($42.10) | $3,712.17 | ($829.58) | ($775.18) | ($333.19) | ($24.01) | | | |
| 1645 | | Re-apply | 12/19/2018 | | 3/1/2012 | | ($280.45) | ($322.81) | | | | $603.26 | | | | $110,398.00 | $22,931.21 | ($42.10) | $3,712.17 | ($829.58) | ($171.92) | ($333.19) | ($24.01) | | | |
| 1646 | | Re-apply | 12/19/2018 | | | | | | | | | $664.61 | ($664.61) | | | $110,398.00 | $22,931.21 | ($42.10) | $3,712.17 | ($829.58) | ($836.53) | ($333.19) | ($24.01) | | | |
| 1647 | | Re-apply | 12/19/2018 | | 4/1/2012 | | ($281.27) | ($321.99) | | | | $603.26 | | | | $110,116.73 | $22,931.21 | ($42.10) | $3,712.17 | ($164.97) | ($233.27) | ($333.19) | ($24.01) | | | |
| 1648 | | Re-apply | 12/19/2018 | | 5/1/2012 | | ($304.14) | ($263.82) | ($469.28) | | | | | | ($0.60) | $109,812.59 | $22,461.93 | ($42.10) | $3,712.17 | ($164.97) | ($233.87) | ($333.19) | ($24.01) | | | |
| 1649 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($66.13) | $109,812.59 | $22,461.93 | ($42.10) | $3,712.17 | ($164.97) | ($233.87) | ($399.32) | ($24.01) | | | |
| 1650 | | Re-apply | 12/19/2018 | | | | | | | | | ($394.51) | | | | $109,812.59 | $22,461.93 | ($42.10) | $3,712.17 | ($559.48) | ($233.87) | ($399.32) | ($24.01) | | | |
| 1651 | | Re-apply | 12/19/2018 | | 6/1/2012 | | ($304.87) | ($263.09) | ($469.28) | | | | | | ($0.60) | $109,507.72 | $21,992.65 | ($42.10) | $3,712.17 | ($559.48) | ($234.47) | ($399.32) | ($24.01) | | | |
| 1652 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($66.10) | $109,507.72 | $21,992.65 | ($42.10) | $3,712.17 | ($559.48) | ($234.47) | ($465.42) | ($24.01) | | | |
| 1653 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($9.55) | $109,507.72 | $21,992.65 | ($42.10) | $3,712.17 | ($559.48) | ($234.47) | ($465.42) | ($33.56) | | | |
| 1654 | | Re-apply | 12/19/2018 | | | | | | | | | ($394.46) | | | | $109,507.72 | $21,992.65 | ($42.10) | $3,712.17 | ($953.94) | ($234.47) | ($465.42) | ($33.56) | | | |
| 1655 | | Re-apply | 12/19/2018 | | | | | | | | | $664.61 | ($664.61) | | | $109,507.72 | $21,992.65 | ($42.10) | $3,712.17 | ($289.33) | ($899.08) | ($465.42) | ($33.56) | | | |
| 1656 | | Re-apply | 12/19/2018 | | 7/1/2012 | | ($305.60) | ($262.36) | | | | $567.96 | | | | $109,202.12 | $21,992.65 | ($42.10) | $3,712.17 | ($289.33) | ($331.12) | ($465.42) | ($33.56) | | | |
| 1657 | | Re-apply | 12/19/2018 | | 8/1/2012 | | ($306.33) | ($261.63) | ($469.28) | | | | | | ($0.60) | $108,895.79 | $21,523.37 | ($42.10) | $3,712.17 | ($289.33) | ($331.72) | ($465.42) | ($33.56) | | | |
| 1658 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($90.14) | $108,895.79 | $21,523.37 | ($42.10) | $3,712.17 | ($289.33) | ($331.72) | ($555.56) | ($33.56) | | | |
| 1659 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($6.52) | $108,895.79 | $21,523.37 | ($42.10) | $3,712.17 | ($289.33) | ($331.72) | ($555.56) | ($40.08) | | | |
| 1660 | | Re-apply | 12/19/2018 | | | | | | | | | ($537.83) | | | | $108,895.79 | $21,523.37 | ($42.10) | $3,712.17 | ($827.16) | ($331.72) | ($555.56) | ($40.08) | | | |
| 1661 | | Re-apply | 12/19/2018 | | | | | | | | | $664.61 | ($664.61) | | | $108,895.79 | $21,523.37 | ($42.10) | $3,712.17 | ($162.55) | ($996.33) | ($555.56) | ($40.08) | | | |
| 1662 | | Re-apply | 12/19/2018 | | 9/1/2012 | | ($307.06) | ($260.90) | | | | $567.96 | | | | $108,588.73 | $21,523.37 | ($42.10) | $3,712.17 | ($162.55) | ($428.37) | ($555.56) | ($40.08) | | | |
| 1663 | | Re-apply | 12/19/2018 | | 10/1/2012 | | ($307.80) | ($260.16) | ($469.28) | | | | | $0.64 | ($0.60) | $108,280.93 | $21,054.09 | ($42.10) | $3,712.17 | ($162.55) | ($428.97) | ($554.92) | ($40.08) | | | |
| 1664 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($114.24) | $108,280.93 | $21,054.09 | ($42.10) | $3,712.17 | ($162.55) | ($428.97) | ($669.16) | ($40.08) | | | |
| 1665 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($8.26) | $108,280.93 | $21,054.09 | ($42.10) | $3,712.17 | ($162.55) | ($428.97) | ($669.16) | ($48.34) | | | |
| 1666 | | Re-apply | 12/19/2018 | | | | | | | | | ($681.69) | | | | $108,280.93 | $21,054.09 | ($42.10) | $3,712.17 | ($844.24) | ($428.97) | ($669.16) | ($48.34) | | | |
| 1667 | | Re-apply | 12/19/2018 | | | | | | | | | $664.61 | ($664.61) | | | $108,280.93 | $21,054.09 | ($42.10) | $3,712.17 | ($179.63) | ($1,093.58) | ($669.16) | ($48.34) | | | |
| 1668 | | Re-apply | 12/19/2018 | | 11/1/2012 | | ($308.54) | ($259.42) | | | | $567.96 | | | | $107,972.39 | $21,054.09 | ($42.10) | $3,712.17 | ($179.63) | ($525.62) | ($669.16) | ($48.34) | | | |
| 1669 | | Re-apply | 12/19/2018 | | 12/1/2012 | | ($309.28) | ($258.68) | ($469.28) | | | | | $0.64 | ($0.60) | $107,663.11 | $20,584.81 | ($42.10) | $3,712.17 | ($179.63) | ($526.22) | ($668.52) | ($48.34) | | | |
| 1670 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($62.90) | $107,663.11 | $20,584.81 | ($42.10) | $3,712.17 | ($179.63) | ($526.22) | ($731.42) | ($48.34) | | | |
| 1671 | | Re-apply | 12/19/2018 | | | | | | | | | ($375.30) | | | | $107,663.11 | $20,584.81 | ($42.10) | $3,712.17 | ($554.93) | ($526.22) | ($731.42) | ($48.34) | | | |
| 1672 | | Re-apply | 12/19/2018 | | 1/1/2013 | | ($310.02) | ($257.94) | ($469.28) | | | | | $0.04 | | $107,353.09 | $20,115.53 | ($42.10) | $3,712.17 | ($554.93) | ($526.18) | ($731.42) | ($48.34) | | | |
| 1673 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($86.52) | $107,353.09 | $20,115.53 | ($42.10) | $3,712.17 | ($554.93) | ($526.18) | ($817.94) | ($48.34) | | | |
| 1674 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($10.81) | $107,353.09 | $20,115.53 | ($42.10) | $3,712.17 | ($554.93) | ($526.18) | ($817.94) | ($59.15) | | | |
| 1675 | | Re-apply | 12/19/2018 | | | | | | | | | ($516.26) | | | | $107,353.09 | $20,115.53 | ($42.10) | $3,712.17 | ($1,071.19) | ($526.18) | ($817.94) | ($59.15) | | | |
| 1676 | | Re-apply | 12/19/2018 | | | | | | | | | $664.61 | ($664.61) | | | $107,353.09 | $20,115.53 | ($42.10) | $3,712.17 | ($406.58) | ($1,190.79) | ($817.94) | ($59.15) | | | |
| 1677 | | Re-apply | 12/19/2018 | | 2/1/2013 | | ($310.76) | ($257.20) | | | | $567.96 | | | | $107,042.33 | $20,115.53 | ($42.10) | $3,712.17 | ($406.58) | ($622.83) | ($817.94) | ($59.15) | | | |
| 1678 | | Re-apply | 12/19/2018 | | 3/1/2013 | | ($311.50) | ($256.46) | | | | $567.96 | | | | $106,730.83 | $20,115.53 | ($42.10) | $3,712.17 | ($406.58) | ($54.87) | ($817.94) | ($59.15) | | | |
| 1679 | | Re-apply | 12/19/2018 | | 4/1/2013 | | ($312.25) | ($255.71) | ($469.28) | | | | | $0.04 | | $106,418.58 | $19,646.25 | ($42.10) | $3,712.17 | ($406.58) | ($54.83) | ($817.94) | ($59.15) | | | |
| 1680 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($137.76) | $106,418.58 | $19,646.25 | ($42.10) | $3,712.17 | ($406.58) | ($54.83) | ($955.70) | ($59.15) | | | |
| 1681 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($9.96) | $106,418.58 | $19,646.25 | ($42.10) | $3,712.17 | ($406.58) | ($54.83) | ($955.70) | ($69.11) | | | |
| 1682 | | Re-apply | 12/19/2018 | | | | | | | | | ($821.90) | | | | $106,418.58 | $19,646.25 | ($42.10) | $3,712.17 | ($1,228.54) | ($54.83) | ($955.70) | ($69.11) | | | |
| 1683 | | Re-apply | 12/19/2018 | | | | | | | | | $664.61 | ($664.61) | | | $106,418.58 | $19,646.25 | ($42.10) | $3,712.17 | ($563.93) | ($719.44) | ($955.70) | ($69.11) | | | |
| 1684 | | Re-apply | 12/19/2018 | | 5/1/2013 | | ($313.60) | ($254.96) | | | | $568.56 | | | | $106,104.98 | $19,646.25 | ($42.10) | $3,712.17 | ($563.93) | ($150.88) | ($955.70) | ($69.11) | | | |
| 1685 | | Re-apply | 12/19/2018 | | 6/1/2013 | | ($314.35) | ($254.21) | ($469.28) | | | | | $0.64 | | $105,790.63 | $19,176.97 | ($42.10) | $3,712.17 | ($563.93) | ($150.24) | ($1,018.56) | ($69.11) | | | |
| 1686 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($62.86) | $105,790.63 | $19,176.97 | ($42.10) | $3,712.17 | ($563.93) | ($150.24) | ($1,018.56) | ($69.11) | | | |
| 1687 | | Re-apply | 12/19/2018 | | | | | | | | | ($375.09) | | | | $105,790.63 | $19,176.97 | ($42.10) | $3,712.17 | ($939.02) | ($150.24) | ($1,018.56) | ($69.11) | | | |
| 1688 | | Re-apply | 12/19/2018 | | | | | | | | | $603.26 | ($603.26) | | | $105,790.63 | $19,176.97 | ($42.10) | $3,712.17 | ($335.76) | ($753.50) | ($1,018.56) | ($69.11) | | | |
| 1689 | | Re-apply | 12/19/2018 | | 7/1/2013 | | ($315.10) | ($253.46) | | | | $568.56 | | | | $105,475.53 | $19,176.97 | ($42.10) | $3,712.17 | ($335.76) | ($184.94) | ($1,018.56) | ($69.11) | | | |
| 1690 | | Re-apply | 12/19/2018 | | 8/1/2013 | | ($315.86) | ($252.70) | ($469.28) | | | | | $0.64 | | $105,159.67 | $18,707.69 | ($42.10) | $3,712.17 | ($335.76) | ($184.30) | ($1,018.56) | ($69.11) | | | |
| 1691 | | Re-apply | 12/19/2018 | | 9/1/2013 | | ($316.61) | ($251.95) | ($469.28) | | | | | $0.64 | $976.66 | $104,843.06 | $18,238.41 | ($42.10) | $3,712.17 | ($335.76) | ($183.66) | ($41.90) | ($69.11) | | | |
| 1692 | | Re-apply | 12/19/2018 | | | | | | | | | | | | ($8.92) | $104,843.06 | $18,238.41 | ($42.10) | $3,712.17 | ($335.76) | ($183.66) | ($41.90) | ($78.03) | | | |
| 1693 | | Re-apply | 12/19/2018 | | | | | | | | | ($361.28) | | | | $104,843.06 | $18,238.41 | ($42.10) | $3,712.17 | ($697.04) | ($183.66) | ($41.90) | ($78.03) | | | |
| 1694 | | Re-apply | 12/19/2018 | | | | | | | | | $603.26 | ($603.26) | | | $104,843.06 | $18,238.41 | ($42.10) | $3,712.17 | ($93.78) | ($786.92) | ($41.90) | ($78.03) | | | |
| 1695 | | Re-apply | 12/19/2018 | | 10/1/2013 | | ($317.37) | ($251.19) | | | | $568.56 | | | | $104,525.69 | $18,238.41 | ($42.10) | $3,712.17 | ($93.78) | ($218.36) | ($41.90) | ($78.03) | | | |

Exhibit A

## Transaction Data

## Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | ✓ | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1696 | | Re-apply | 12/19/2018 | | 11/1/2013 | | y | (318.13) | (250.43) | (469.28) | | | | 0.64 | | | 104,207.56 | 17,769.13 | (542.10) | 3,712.17 | (93.78) | (217.72) | (541.90) | (578.03) | | | |
| 1697 | | Re-apply | 12/19/2018 | | 12/1/2013 | | y | (318.90) | (249.66) | (469.28) | | | | 0.64 | | | 103,888.66 | 17,299.85 | (542.10) | 3,712.17 | (93.78) | (217.08) | (541.90) | (578.03) | | | |
| 1698 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (156.71) | | 103,888.66 | 17,299.85 | (542.10) | 3,712.17 | (93.78) | (217.08) | (198.63) | (578.03) | | | |
| 1699 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | | (11.32) | 103,888.66 | 17,299.85 | (542.10) | 3,712.17 | (93.78) | (217.08) | (198.63) | (589.35) | | | |
| 1700 | | Re-apply | 12/19/2018 | | | | y | | | | | | (935.18) | | | | 103,888.66 | 17,299.85 | (542.10) | 3,712.17 | (1,028.96) | (217.08) | (198.63) | (589.35) | | | |
| 1701 | | Re-apply | 12/19/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 103,888.66 | 17,299.85 | (542.10) | 3,712.17 | (425.70) | (217.08) | (198.63) | (589.35) | | | |
| 1702 | | Re-apply | 12/19/2018 | | 1/1/2014 | | y | (319.66) | (248.90) | | | | | 568.56 | | | 103,569.00 | 17,299.85 | (542.10) | 3,712.17 | (425.70) | (251.78) | (198.63) | (589.35) | | | |
| 1703 | | Re-apply | 12/19/2018 | | 2/1/2014 | | y | (320.43) | (248.13) | (469.28) | | | | 0.64 | | | 103,248.57 | 16,830.57 | (542.10) | 3,712.17 | (425.70) | (251.14) | (198.63) | (589.35) | | | |
| 1704 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (64.29) | | 103,248.57 | 16,830.57 | (542.10) | 3,712.17 | (425.70) | (251.14) | (262.92) | (589.35) | | | |
| 1705 | | Re-apply | 12/19/2018 | | | | y | | | | | | (383.57) | | | | 103,248.57 | 16,830.57 | (542.10) | 3,712.17 | (809.27) | (251.14) | (262.92) | (589.35) | | | |
| 1706 | | Re-apply | 12/19/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 103,248.57 | 16,830.57 | (542.10) | 3,712.17 | (206.01) | (854.40) | (262.92) | (589.35) | | | |
| 1707 | | Re-apply | 12/19/2018 | | 3/1/2014 | | y | (321.19) | (247.37) | | | | | 568.56 | | | 102,927.38 | 16,830.57 | (542.10) | 3,712.17 | (206.01) | (285.84) | (262.92) | (589.35) | | | |
| 1708 | | Re-apply | 12/19/2018 | | 4/1/2014 | | y | (321.96) | (246.60) | (469.28) | | | | 0.64 | | | 102,605.42 | 16,361.29 | (542.10) | 3,712.17 | (206.01) | (285.20) | (262.92) | (589.35) | | | |
| 1709 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (65.67) | | 102,605.42 | 16,361.29 | (542.10) | 3,712.17 | (206.01) | (285.20) | (328.59) | (589.35) | | | |
| 1710 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | | (9.40) | 102,605.42 | 16,361.29 | (542.10) | 3,712.17 | (206.01) | (285.20) | (328.59) | (598.75) | | | |
| 1711 | | Re-apply | 12/19/2018 | | | | y | | | | | | (391.89) | | | | 102,605.42 | 16,361.29 | (542.10) | 3,712.17 | (597.90) | (285.20) | (328.59) | (598.75) | | | |
| 1712 | | Re-apply | 12/19/2018 | | 5/1/2014 | | y | (322.09) | (245.83) | (469.28) | | | | | | | 102,283.33 | 15,892.01 | (542.10) | 3,712.17 | (597.90) | (285.20) | (423.39) | (598.75) | | | |
| 1713 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (94.80) | | 102,283.33 | 15,892.01 | (542.10) | 3,712.17 | (597.90) | (285.20) | (423.39) | (598.75) | | | |
| 1714 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | | (6.86) | 102,283.33 | 15,892.01 | (542.10) | 3,712.17 | (597.90) | (285.20) | (423.39) | (105.61) | | | |
| 1715 | | Re-apply | 12/19/2018 | | | | y | | | | | | (565.64) | | | | 102,283.33 | 15,892.01 | (542.10) | 3,712.17 | (1,163.54) | (285.20) | (423.39) | (105.61) | | | |
| 1716 | | Re-apply | 12/19/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 102,283.33 | 15,892.01 | (542.10) | 3,712.17 | (560.28) | (888.46) | (423.39) | (105.61) | | | |
| 1717 | | Re-apply | 12/19/2018 | | 6/1/2014 | | y | (322.87) | (245.05) | | | | | 567.92 | | | 101,960.46 | 15,892.01 | (542.10) | 3,712.17 | (560.28) | (320.54) | (423.39) | (105.61) | | | |
| 1718 | | Re-apply | 12/19/2018 | | 7/1/2014 | | y | (323.64) | (244.28) | (469.28) | | | | | | | 101,636.82 | 15,422.73 | (542.10) | 3,712.17 | (560.28) | (320.54) | (423.39) | (105.61) | | | |
| 1719 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (565.67) | | 101,636.82 | 15,422.73 | (542.10) | 3,712.17 | (560.28) | (320.54) | (489.06) | (105.61) | | | |
| 1720 | | Re-apply | 12/19/2018 | | | | y | | | | | | (391.85) | | | | 101,636.82 | 15,422.73 | (542.10) | 3,712.17 | (552.13) | (320.54) | (489.06) | (105.61) | | | |
| 1721 | | Re-apply | 12/19/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 101,636.82 | 15,422.73 | (542.10) | 3,712.17 | (348.87) | (923.80) | (489.06) | (105.61) | | | |
| 1722 | | Re-apply | 12/19/2018 | | 8/1/2014 | | y | (324.42) | (243.50) | | | | | 567.92 | | | 101,312.40 | 15,422.73 | (542.10) | 3,712.17 | (348.87) | (355.88) | (489.06) | (105.61) | | | |
| 1723 | | Re-apply | 12/19/2018 | | 9/1/2014 | | y | (325.19) | (242.73) | (469.28) | | | | | (6.10) | | 100,987.21 | 14,953.45 | (542.10) | 3,712.17 | (348.87) | (355.88) | (495.16) | (105.61) | | | |
| 1724 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | | (112.88) | 100,987.21 | 14,953.45 | (542.10) | 3,712.17 | (348.87) | (355.88) | (608.04) | (118.53) | | | |
| 1725 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | | (52.92) | 100,987.21 | 14,953.45 | (542.10) | 3,712.17 | (348.87) | (355.88) | (608.04) | (118.53) | | | |
| 1726 | | Re-apply | 12/19/2018 | | | | y | | | | | | (673.55) | | | | 100,987.21 | 14,953.45 | (542.10) | 3,712.17 | (1,022.42) | (355.88) | (608.04) | (118.53) | | | |
| 1727 | | Re-apply | 12/19/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 100,987.21 | 14,953.45 | (542.10) | 3,712.17 | (419.16) | (959.14) | (608.04) | (118.53) | | | |
| 1728 | | Re-apply | 12/19/2018 | | 10/1/2014 | | y | (325.97) | (241.95) | | | | | 567.92 | | | 100,661.24 | 14,953.45 | (542.10) | 3,712.17 | (419.16) | (391.22) | (608.04) | (118.53) | | | |
| 1729 | | Re-apply | 12/19/2018 | | 11/1/2014 | | y | (326.75) | (241.17) | (469.28) | | | | | (6.10) | | 100,334.49 | 14,484.17 | (542.10) | 3,712.17 | (419.16) | (397.32) | (608.04) | (118.53) | | | |
| 1730 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (64.93) | | 100,334.49 | 14,484.17 | (542.10) | 3,712.17 | (419.16) | (397.32) | (672.97) | (118.53) | | | |
| 1731 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | | | 100,334.49 | 14,484.17 | (542.10) | 3,712.17 | (419.16) | (397.32) | (672.97) | (118.53) | | | |
| 1732 | | Re-apply | 12/19/2018 | | | | y | | | | | | (387.46) | | | | 100,334.49 | 14,484.17 | (542.10) | 3,712.17 | (806.62) | (397.32) | (672.97) | (118.53) | | | |
| 1733 | | Re-apply | 12/19/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 100,334.49 | 14,484.17 | (542.10) | 3,712.17 | (203.36) | (1,000.58) | (672.97) | (118.53) | | | |
| 1734 | | Re-apply | 12/19/2018 | | 12/1/2014 | | y | (327.54) | (240.38) | | | | | 567.92 | | | 100,006.95 | 14,484.17 | (542.10) | 3,712.17 | (203.36) | (432.66) | (672.97) | (118.53) | | | |
| 1735 | | Re-apply | 12/19/2018 | | 1/1/2015 | | y | (328.32) | (239.60) | (469.28) | | | | | (6.10) | | 99,678.63 | 14,014.89 | (542.10) | 3,712.17 | (203.36) | (438.76) | (672.97) | (118.53) | | | |
| 1736 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (69.77) | | 99,678.63 | 14,014.89 | (542.10) | 3,712.17 | (203.36) | (438.76) | (742.74) | (118.53) | | | |
| 1737 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | | (9.73) | 99,678.63 | 14,014.89 | (542.10) | 3,712.17 | (203.36) | (438.76) | (742.74) | (128.26) | | | |
| 1738 | | Re-apply | 12/19/2018 | | | | y | | | | | | (416.10) | | | | 99,678.63 | 14,014.89 | (542.10) | 3,712.17 | (619.67) | (438.76) | (742.74) | (128.26) | | | |
| 1739 | | Re-apply | 12/19/2018 | | | | y | | | | | | 603.26 | (603.26) | | | 99,678.63 | 14,014.89 | (542.10) | 3,712.17 | (16.41) | (1,042.02) | (742.74) | (128.26) | | | |
| 1740 | | Re-apply | 12/19/2018 | | 2/1/2015 | | y | (329.11) | (238.81) | | | | | 567.92 | | | 99,349.52 | 14,014.89 | (542.10) | 3,712.17 | (16.41) | (474.10) | (742.74) | (128.26) | | | |
| 1741 | | Re-apply | 12/19/2018 | | 3/1/2015 | | y | (329.90) | (238.02) | (469.28) | | | | | (6.10) | | 99,019.62 | 13,545.61 | (542.10) | 3,712.17 | (16.41) | (480.20) | (742.74) | (128.26) | | | |
| 1742 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (15.21) | | 99,019.62 | 13,545.61 | (542.10) | 3,712.17 | (16.41) | (480.20) | (757.95) | (128.26) | | | |
| 1743 | | Re-apply | 12/19/2018 | | | | y | | | | | | (590.71) | | | | 99,019.62 | 13,545.61 | (542.10) | 3,712.17 | (107.12) | (480.20) | (757.95) | (128.26) | | | |
| 1744 | | Re-apply | 12/19/2018 | | 4/1/2015 | | y | (330.69) | (237.23) | (469.28) | | | | | (6.10) | | 98,688.93 | 13,076.33 | (542.10) | 3,712.17 | (107.12) | (486.30) | (757.95) | (128.26) | | | |
| 1745 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (65.46) | | 98,688.93 | 13,076.33 | (542.10) | 3,712.17 | (107.12) | (486.30) | (823.41) | (128.26) | | | |
| 1746 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | | (5.83) | 98,688.93 | 13,076.33 | (542.10) | 3,712.17 | (107.12) | (486.30) | (823.41) | (134.09) | | | |
| 1747 | | Re-apply | 12/19/2018 | | | | y | | | | | | (390.58) | | | | 98,688.93 | 13,076.33 | (542.10) | 3,712.17 | (497.70) | (486.30) | (823.41) | (134.09) | | | |
| 1748 | | Re-apply | 12/19/2018 | | 5/1/2015 | | y | (327.30) | (246.72) | (469.28) | | | | | | | 98,361.63 | 12,607.05 | (542.10) | 3,712.17 | (497.70) | (486.30) | (823.41) | (134.09) | | | |
| 1749 | | Re-apply | 12/19/2018 | | 6/1/2015 | | y | (328.12) | (245.90) | (469.28) | | | | | | | 98,033.51 | 12,137.77 | (542.10) | 3,712.17 | (497.70) | (486.30) | (823.41) | (134.09) | | | |
| 1750 | | Re-apply | 12/19/2018 | | | | y | | | | | | | | (9.10) | | 98,033.51 | 12,137.77 | (542.10) | 3,712.17 | (497.70) | (486.30) | (832.51) | (134.09) | | | |

Exhibit A

**Transaction Data** | **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1751 | Re-apply | | 12/19/2018 | | | | y | | | | | | ($54.34) | | | | $98,033.51 | $12,137.77 | ($42.10) | $3,712.17 | ($552.04) | ($832.51) | ($486.30) | ($134.09) | | | |
| 1752 | Re-apply | | 12/19/2018 | | 7/1/2015 | | y | ($328.94) | ($245.06) | ($469.28) | | | | | | | $97,704.57 | $11,668.49 | ($42.10) | $3,712.17 | ($552.04) | ($486.30) | ($832.51) | ($134.09) | | | |
| 1753 | Re-apply | | 12/19/2018 | | 8/1/2015 | | y | ($329.76) | ($244.26) | ($469.28) | | | | | | | $97,374.81 | $11,199.21 | ($42.10) | $3,712.17 | ($552.04) | ($486.30) | ($832.51) | ($134.09) | | | |
| 1754 | Re-apply | | 12/19/2018 | | | | y | | | | | ($8.70) | | | | | $97,374.81 | $11,199.21 | ($42.10) | $3,712.17 | ($552.04) | ($486.30) | ($841.21) | ($134.09) | | | |
| 1755 | Re-apply | | 12/19/2018 | | | | y | | | | | | ($51.89) | | | | $97,374.81 | $11,199.21 | ($42.10) | $3,712.17 | ($603.93) | ($486.30) | ($841.21) | ($134.09) | | | |
| 1756 | Re-apply | | 12/19/2018 | | | | y | | | | | | | $603.26 | ($603.26) | | $97,374.81 | $11,199.21 | ($42.10) | $3,712.17 | ($603.93) | ($1,089.56) | ($841.21) | ($134.09) | | | |
| 1757 | Re-apply | | 12/19/2018 | | 9/1/2015 | | y | ($330.58) | ($243.44) | ($469.28) | | | | $574.02 | | | $97,044.23 | $11,199.21 | ($42.10) | $3,712.17 | ($50.67) | ($515.54) | ($841.21) | ($134.09) | | | |
| 1758 | Re-apply | | 12/19/2018 | | 10/1/2015 | | y | ($331.41) | ($242.61) | ($469.28) | | | | | | | $96,712.82 | $10,729.93 | ($42.10) | $3,712.17 | ($50.67) | ($515.54) | ($841.21) | ($134.09) | | | |
| 1759 | Re-apply | | 12/19/2018 | | 11/1/2015 | | y | ($332.24) | ($241.78) | ($469.28) | | | | | | | $96,380.58 | $10,260.65 | ($42.10) | $3,712.17 | ($50.67) | ($515.54) | ($841.21) | ($134.09) | | | |
| 1760 | Re-apply | | 12/19/2018 | | 12/1/2015 | | y | ($333.07) | ($240.95) | ($469.28) | | | | | | $841.21 | $96,047.51 | $9,791.37 | ($42.10) | $3,712.17 | ($50.67) | ($515.54) | $0.00 | ($134.09) | | | |
| 1761 | Re-apply | | 12/19/2018 | | | | y | | | | | | | | | ($15.91) | $96,047.51 | $9,791.37 | ($42.10) | $3,712.17 | ($50.67) | ($515.54) | $0.00 | ($150.00) | | | |
| 1762 | Re-apply | | 12/19/2018 | | | | y | | | | | | ($1,205.85) | | | | $96,047.51 | $9,791.37 | ($42.10) | $3,712.17 | ($1,206.52) | ($515.54) | $0.00 | ($150.00) | | | |
| 1763 | Re-apply | | 12/19/2018 | | | | y | | | | | | | $603.26 | ($603.26) | | $96,047.51 | $9,791.37 | ($42.10) | $3,712.17 | ($1,206.52) | ($1,118.80) | $0.00 | ($150.00) | | | |
| 1764 | Re-apply | | 12/19/2018 | | 1/1/2016 | | y | ($333.90) | ($240.12) | | | | | $574.02 | | | $95,713.61 | $9,791.37 | ($42.10) | $3,712.17 | ($603.26) | ($544.78) | $0.00 | ($150.00) | | | |
| 1765 | Re-apply | | 12/19/2018 | | | | y | | | | | | | $603.26 | ($603.26) | | $95,713.61 | $9,791.37 | ($42.10) | $3,712.17 | $0.00 | ($1,148.04) | $0.00 | ($150.00) | | | |
| 1766 | Re-apply | | 12/19/2018 | | 2/1/2016 | | y | ($334.74) | ($239.28) | | | | | $574.02 | | | $95,378.87 | $9,791.37 | ($42.10) | $3,712.17 | $0.00 | ($574.02) | $0.00 | ($150.00) | | | |
| 1767 | Re-apply | | 12/19/2018 | | 3/1/2016 | | y | ($335.57) | ($238.45) | | | | | $574.02 | | | $95,043.30 | $9,791.37 | ($42.10) | $3,712.17 | $0.00 | $0.00 | $0.00 | ($150.00) | | | |
| 1768 | Re-apply | | 12/19/2018 | | 4/1/2016 | | y | ($336.41) | ($237.61) | ($469.28) | | | | | | | $94,706.89 | $9,322.09 | ($42.10) | $3,712.17 | $0.00 | $0.00 | $0.00 | ($150.00) | | | |
| 1769 | Re-apply | | 12/19/2018 | | | | y | | | | | | | | | ($1,043.30) | $94,706.89 | $9,322.09 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($1,043.30) | ($150.00) | | | |
| 1770 | Re-apply | | 12/19/2018 | | 5/1/2016 | | y | ($329.23) | ($256.50) | ($469.28) | | | | | $23.42 | | | $94,377.66 | $8,852.81 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($1,019.88) | ($150.00) | | | |
| 1771 | Re-apply | | 12/19/2018 | | 6/1/2016 | | y | ($330.12) | ($255.61) | ($469.28) | | | | | | | $94,047.54 | $8,383.53 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($1,019.88) | ($150.00) | | | |
| 1772 | Re-apply | | 12/19/2018 | | 7/1/2016 | | y | ($331.02) | ($254.71) | ($469.28) | | | | | $11.71 | | | $93,716.52 | $7,914.25 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($1,008.17) | ($150.00) | | | |
| 1773 | Re-apply | | 12/19/2018 | | 8/1/2016 | | y | ($331.91) | ($253.82) | ($469.28) | | | | | $11.71 | | | $93,384.61 | $7,444.97 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($996.46) | ($150.00) | | | |
| 1774 | Re-apply | | 12/19/2018 | | 9/1/2016 | | y | ($332.81) | ($252.92) | ($469.28) | | | | | $11.71 | | | $93,051.80 | $6,975.69 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($984.75) | ($150.00) | | | |
| 1775 | Re-apply | | 12/19/2018 | | 10/1/2016 | | y | ($333.71) | ($252.02) | ($469.28) | | | | | $11.71 | | | $92,718.09 | $6,506.41 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($973.04) | ($150.00) | | | |
| 1776 | Re-apply | | 12/19/2018 | | 11/1/2016 | | y | ($334.62) | ($251.11) | ($469.28) | | | | | $206.38 | | | $92,383.47 | $6,037.13 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($766.66) | ($150.00) | | | |
| 1777 | Re-apply | | 12/19/2018 | | 12/1/2016 | | y | ($335.52) | ($250.21) | ($469.28) | | | | | | | $92,047.95 | $5,774.23 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($766.66) | ($150.00) | | | |
| 1778 | Re-apply | | 12/19/2018 | | 1/1/2017 | | y | ($336.43) | ($249.30) | ($262.90) | | | | | | | $91,711.52 | $5,511.33 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($766.66) | ($150.00) | | | |
| 1779 | Re-apply | | 12/19/2018 | | 2/1/2017 | | y | ($337.34) | ($248.39) | ($262.90) | | | | | | | $91,374.18 | $5,248.43 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($766.66) | ($150.00) | | | |
| 1780 | Re-apply | | 12/19/2018 | | 3/1/2017 | | y | ($338.26) | ($247.47) | ($262.90) | | | | | | | $91,035.92 | $4,985.53 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($766.66) | ($150.00) | | | |
| 1781 | Re-apply | | 12/19/2018 | | 4/1/2017 | | y | ($339.17) | ($246.56) | ($262.90) | | | | | ($21.37) | | | $90,696.75 | $4,722.63 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($788.03) | ($150.00) | | | |
| 1782 | Re-apply | | 12/19/2018 | | 5/1/2017 | | y | ($328.68) | ($273.98) | ($262.90) | | | | | ($4.44) | | | $90,368.07 | $4,459.73 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($792.47) | ($150.00) | | | |
| 1783 | Re-apply | | 12/19/2018 | | 6/1/2017 | | y | ($329.67) | ($272.99) | ($262.90) | | | | | ($4.44) | | | $90,038.40 | $4,196.83 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($796.91) | ($150.00) | | | |
| 1784 | Re-apply | | 12/19/2018 | | 7/1/2017 | | y | ($330.67) | ($271.99) | ($262.90) | | | | | ($4.44) | | | $89,707.73 | $3,933.93 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($801.35) | ($150.00) | | | |
| 1785 | Re-apply | | 12/19/2018 | | 8/1/2017 | | y | ($331.67) | ($270.99) | ($262.90) | | | | | ($4.44) | | | $89,376.06 | $3,671.03 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($805.79) | ($150.00) | | | |
| 1786 | Re-apply | | 12/19/2018 | | 9/1/2017 | | y | ($332.67) | ($269.99) | ($262.90) | | | | | ($54.44) | | | $89,043.39 | $3,408.13 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($860.23) | ($150.00) | | | |
| 1787 | Re-apply | | 12/19/2018 | | 10/1/2017 | | y | ($333.67) | ($268.99) | ($311.14) | | | | | $831.83 | | | $88,709.72 | $3,096.99 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($28.40) | ($150.00) | | | |
| 1788 | Re-apply | | 12/19/2018 | | 11/1/2017 | | y | ($334.68) | ($267.98) | ($311.14) | | | | | ($6.20) | | | $88,375.04 | $2,785.85 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($34.60) | ($150.00) | | | |
| 1789 | Re-apply | | 12/19/2018 | | 12/1/2017 | | y | ($335.69) | ($266.97) | ($311.14) | | | | | ($6.20) | | | $88,039.35 | $2,474.71 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($40.80) | ($150.00) | | | |
| 1790 | Re-apply | | 12/19/2018 | | 1/1/2018 | | y | ($336.71) | ($265.95) | ($68.42) | | | | | ($248.92) | | | $87,702.64 | $2,406.29 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($289.72) | ($150.00) | | | |
| 1791 | Re-apply | | 12/19/2018 | | 2/1/2018 | | y | ($337.72) | ($264.94) | ($68.42) | | | | | ($248.92) | | | $87,364.92 | $2,337.87 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($538.64) | ($150.00) | | | |
| 1792 | Re-apply | | 12/19/2018 | | 3/1/2018 | | y | ($338.75) | ($263.91) | ($68.42) | | | | | $422.16 | | | $87,026.17 | $2,269.45 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($116.48) | ($150.00) | | | |
| 1793 | Re-apply | | 12/19/2018 | | 4/1/2018 | | y | ($339.77) | ($262.89) | ($68.42) | | | | | | | | $86,686.40 | $2,201.03 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($116.48) | ($150.00) | | | |
| 1794 | Re-apply | | 12/19/2018 | | 5/1/2018 | | y | ($312.56) | ($334.10) | ($68.42) | | | | | ($204.92) | | | $86,373.84 | $2,132.61 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($321.40) | ($150.00) | | | |
| 1795 | Re-apply | | 12/19/2018 | | 6/1/2018 | | y | ($313.76) | ($332.90) | ($68.42) | | | | | ($269.09) | | | $86,060.08 | $2,088.36 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($590.49) | ($150.00) | | | |
| 1796 | Haz Ins Disb | | 12/19/2018 | | | | | | | $1,696.00 | | | | | | | $86,060.08 | $3,784.36 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($590.49) | ($150.00) | | | |
| 1797 | Re-apply | | 12/19/2018 | | | | y | | | | | | | | | | $86,060.08 | $3,784.36 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($590.49) | ($150.00) | | | |
| 1798 | Re-apply | | 12/19/2018 | | 7/1/2018 | | y | ($314.97) | ($331.69) | ($44.25) | | | | | $540.91 | $150.00 | | $85,745.11 | $3,740.11 | ($42.10) | $3,712.17 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 1799 | Expense Waive | | 1/3/2019 | | | | | | | | | ($20.00) | | | | | $85,745.11 | $3,740.11 | ($42.10) | $3,692.17 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 1800 | Expense Waive | | 1/3/2019 | | | | | | | | | ($312.50) | | | | | $85,745.11 | $3,740.11 | ($42.10) | $3,379.67 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 1801 | Expense Waive | | 1/3/2019 | | | | | | | | | ($1,025.00) | | | | | $85,745.11 | $3,740.11 | ($42.10) | $2,354.67 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 1802 | Expense Waive | | 1/3/2019 | | | | | | | | | ($191.01) | | | | | $85,745.11 | $3,740.11 | ($42.10) | $2,163.66 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 1803 | Expense Waive | | 1/3/2019 | | | | | | | | | ($20.00) | | | | | $85,745.11 | $3,740.11 | ($42.10) | $2,143.66 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 1804 | Expense Waive | | 1/3/2019 | | | | | | | | | ($20.00) | | | | | $85,745.11 | $3,740.11 | ($42.10) | $2,123.66 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 1805 | Expense Waive | | 1/3/2019 | | | | | | | | | ($410.00) | | | | | $85,745.11 | $3,740.11 | ($42.10) | $1,713.66 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |

Exhibit A

**Transaction Data** | **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1806 | | Expense Waive | 1/3/2019 | | | | | | | | | ($20.00) | | | | $85,745.11 | $3,740.11 | ($42.10) | $1,693.66 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 1807 | | Esc Balance Adj | 1/3/2019 | y | | ($6,649.43) | | | | | | | | | | $85,745.11 | ($2,909.32) | ($42.10) | $1,693.66 | $0.00 | $0.00 | ($49.58) | $0.00 | | y | Per Notes-Esc Credit per Court Order. See 4858 |
| 1808 | | Esc Shortage Adj | 1/3/2019 | y | | $2,491.29 | | | | | | | | | | $85,745.11 | ($418.03) | ($42.10) | $1,693.66 | $0.00 | $0.00 | ($49.58) | $0.00 | | y | Per Notes-Esc Surplus to apply to Mo Pmts |
| 1809 | | Pmt Applied | 1/3/2019 | | 8/1/2018 | | ($316.18) | ($330.48) | ($37.12) | | | | | ($439.95) | | $85,428.93 | ($455.15) | ($42.10) | $1,693.66 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1810 | | Pmt Applied | 1/3/2019 | | 9/1/2018 | | ($317.40) | ($329.26) | ($37.12) | | | | | | | $85,111.53 | ($492.27) | ($42.10) | $1,693.66 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1811 | | Pmt Applied | 1/3/2019 | | 10/1/2018 | | ($318.63) | ($328.03) | ($37.12) | | | | | | | $84,792.90 | ($529.39) | ($42.10) | $1,693.66 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1812 | | Other Expenses | 1/7/2019 | | | | | | | | $215.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $1,908.66 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1813 | | Other Expenses | 1/8/2019 | | | | | | | | $410.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $2,318.66 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1814 | | Other Expenses | 1/8/2019 | | | | | | | | $191.01 | | | | | $84,792.90 | ($529.39) | ($42.10) | $2,509.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1815 | | Other Expenses | 1/8/2019 | | | | | | | | $1,025.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $3,534.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1816 | | Other Expenses | 1/8/2019 | | | | | | | | $4,636.50 | | | | | $84,792.90 | ($529.39) | ($42.10) | $8,171.17 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1817 | | Other Expenses | 1/8/2019 | | | | | | | | $312.50 | | | | | $84,792.90 | ($529.39) | ($42.10) | $8,483.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1818 | | Other Expenses | 1/8/2019 | | | | | | | | $20.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $8,503.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1819 | | Other Expenses | 1/8/2019 | | | | | | | | $20.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $8,523.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1820 | | Other Expenses | 1/8/2019 | | | | | | | | $20.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $8,543.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1821 | | Other Expenses | 1/8/2019 | | | | | | | | $20.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $8,563.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1822 | | Other Expenses | 1/8/2019 | | | | | | | | $20.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $8,583.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1823 | | Other Expenses | 1/8/2019 | | | | | | | | $20.00 | | | | | $84,792.90 | ($529.39) | ($42.10) | $8,603.67 | $0.00 | $0.00 | ($489.53) | $0.00 | | | |
| 1824 | | Reversal | 1/17/2019 | | (10/1/18) | | $318.63 | $328.03 | | | | | ($646.66) | | | $85,111.53 | ($529.39) | ($42.10) | $8,603.67 | $0.00 | ($646.66) | ($489.53) | $0.00 | | | |
| 1825 | | Reversal | 1/17/2019 | | (9/1/18) | | $317.40 | $329.26 | | | | | ($646.66) | | | $85,428.93 | ($529.39) | ($42.10) | $8,603.67 | $0.00 | ($1,293.32) | ($489.53) | $0.00 | | | |
| 1826 | | Reversal | 1/17/2019 | | (8/1/18) | | $316.18 | $330.48 | $37.12 | | | | | $439.95 | | $85,745.11 | ($492.27) | ($42.10) | $8,603.67 | $0.00 | ($1,293.32) | ($49.58) | $0.00 | | | |
| 1827 | | Reversal | 1/17/2019 | | (7/1/18) | | $314.97 | $331.69 | $44.25 | | | | | ($540.91) | | $86,060.08 | ($448.02) | ($42.10) | $8,603.67 | $0.00 | ($1,293.32) | ($590.49) | $0.00 | | | |
| 1828 | | Reversal | 1/17/2019 | | (6/1/18) | | $313.76 | $332.90 | $44.25 | | | | | $269.00 | | $86,373.84 | ($403.77) | ($42.10) | $8,603.67 | $0.00 | ($1,293.32) | ($321.40) | $0.00 | | | |
| 1829 | | Reversal | 1/17/2019 | | (5/1/18) | | $312.56 | $334.10 | $68.42 | | | | | $204.92 | | $86,686.40 | ($335.35) | ($42.10) | $8,603.67 | $0.00 | ($1,293.32) | ($116.48) | $0.00 | | | |
| 1830 | | Reversal | 1/17/2019 | | (4/1/18) | | $339.77 | $262.89 | | | | | ($602.66) | | | $87,026.17 | ($335.35) | ($42.10) | $8,603.67 | $0.00 | ($1,895.98) | ($116.48) | $0.00 | | | |
| 1831 | | Reversal | 1/17/2019 | | (3/1/18) | | $338.75 | $263.91 | $68.42 | | | | | ($422.16) | | $87,364.92 | ($266.93) | ($42.10) | $8,603.67 | $0.00 | ($1,895.98) | ($538.64) | $0.00 | | | |
| 1832 | | Reversal | 1/17/2019 | | (2/1/18) | | $337.72 | $264.94 | $68.42 | | | | | $248.92 | | $87,702.64 | ($198.51) | ($42.10) | $8,603.67 | $0.00 | ($1,895.98) | ($289.72) | $0.00 | | | |
| 1833 | | Reversal | 1/17/2019 | | (1/1/18) | | $336.71 | $265.95 | $68.42 | | | | | $248.92 | | $88,039.35 | ($130.09) | ($42.10) | $8,603.67 | $0.00 | ($1,895.98) | ($40.80) | $0.00 | | | |
| 1834 | | Reversal | 1/17/2019 | | | | | | | | | | ($600.26) | | | $88,039.35 | ($130.09) | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($40.80) | $0.00 | | | |
| 1835 | | Reversal | 1/17/2019 | | (12/1/17) | | $335.69 | $266.97 | $311.14 | | | | | $6.20 | | $88,375.04 | $181.05 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($34.60) | $0.00 | | | |
| 1836 | | Reversal | 1/17/2019 | | (11/1/17) | | $334.68 | $267.98 | $311.14 | | | | | $6.20 | | $88,709.72 | $492.19 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($28.40) | $0.00 | | | |
| 1837 | | Reversal | 1/17/2019 | | (10/1/17) | | $333.67 | $268.99 | $311.14 | | | | | ($831.83) | | $89,043.39 | $803.33 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($860.23) | $0.00 | | | |
| 1838 | | Reversal | 1/17/2019 | | (9/1/17) | | $332.67 | $269.99 | $262.90 | | | | | $54.44 | | $89,376.06 | $1,066.23 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($805.79) | $0.00 | | | |
| 1839 | | Reversal | 1/17/2019 | | (8/1/17) | | $331.67 | $270.99 | $262.90 | | | | | $4.44 | | $89,707.73 | $1,329.13 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($801.35) | $0.00 | | | |
| 1840 | | Reversal | 1/17/2019 | | (7/1/17) | | $330.67 | $271.99 | $262.90 | | | | | $4.44 | | $90,038.40 | $1,592.03 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($796.91) | $0.00 | | | |
| 1841 | | Reversal | 1/17/2019 | | (6/1/17) | | $329.67 | $272.99 | $262.90 | | | | | $4.44 | | $90,368.07 | $1,854.93 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($792.47) | $0.00 | | | |
| 1842 | | Reversal | 1/17/2019 | | (5/1/17) | | $328.68 | $273.98 | $262.90 | | | | | $4.44 | | $90,696.75 | $2,117.83 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($788.03) | $0.00 | | | |
| 1843 | | Reversal | 1/17/2019 | | (4/1/17) | | $339.17 | $246.56 | $262.90 | | | | | $21.37 | | $91,035.92 | $2,380.73 | ($42.10) | $8,603.67 | ($600.26) | ($1,895.98) | ($766.66) | $0.00 | | | |
| 1844 | | Reversal | 1/17/2019 | | (3/1/17) | | $338.26 | $247.47 | | | | | ($585.73) | | | $91,374.18 | $2,380.73 | ($42.10) | $8,603.67 | ($600.26) | ($2,481.71) | ($766.66) | $0.00 | | | |
| 1845 | | Reversal | 1/17/2019 | | (2/1/17) | | $337.34 | $248.39 | | | | | ($585.73) | | | $91,711.52 | $2,380.73 | ($42.10) | $8,603.67 | ($600.26) | ($3,067.44) | ($766.66) | $0.00 | | | |
| 1846 | | Reversal | 1/17/2019 | | (1/1/17) | | $336.43 | $249.30 | | | | | ($585.73) | | | $92,047.95 | $2,380.73 | ($42.10) | $8,603.67 | ($600.26) | ($3,653.17) | ($766.66) | $0.00 | | | |
| 1847 | | Reversal | 1/17/2019 | | (12/1/16) | | $335.52 | $250.21 | | | | | ($585.73) | | | $92,383.47 | $2,380.73 | ($42.10) | $8,603.67 | ($600.26) | ($4,238.90) | ($766.66) | $0.00 | | | |
| 1848 | | Reversal | 1/17/2019 | | (11/1/16) | | $334.62 | $251.11 | $469.28 | | | | | ($206.38) | | $92,718.09 | $2,850.01 | ($42.10) | $8,603.67 | ($600.26) | ($4,238.90) | ($973.04) | $0.00 | | | |
| 1849 | | Reversal | 1/17/2019 | | (10/1/16) | | $333.71 | $252.02 | $469.28 | | | | | ($11.71) | | $93,051.80 | $3,319.29 | ($42.10) | $8,603.67 | ($600.26) | ($4,238.90) | ($984.75) | $0.00 | | | |
| 1850 | | Reversal | 1/17/2019 | | (9/1/16) | | $332.81 | $252.92 | $469.28 | | | | | ($11.71) | | $93,384.61 | $3,788.57 | ($42.10) | $8,603.67 | ($600.26) | ($4,238.90) | ($996.46) | $0.00 | | | |
| 1851 | | Reversal | 1/17/2019 | | (8/1/16) | | $331.91 | $253.82 | $469.28 | | | | | ($11.71) | | $93,716.52 | $4,257.85 | ($42.10) | $8,603.67 | ($600.26) | ($4,238.90) | ($1,008.17) | $0.00 | | | |
| 1852 | | Reversal | 1/17/2019 | | (7/1/16) | | $331.02 | $254.71 | $469.28 | | | | | ($11.71) | | $94,047.54 | $4,727.13 | ($42.10) | $8,603.67 | ($600.26) | ($4,238.90) | ($1,019.88) | $0.00 | | | |
| 1853 | | Reversal | 1/17/2019 | | (6/1/16) | | $330.12 | $255.61 | | | | | ($585.73) | | | $94,377.66 | $4,727.13 | ($42.10) | $8,603.67 | ($600.26) | ($4,824.63) | ($1,019.88) | $0.00 | | | |
| 1854 | | Reversal | 1/17/2019 | | (5/1/16) | | $329.23 | $256.50 | $469.28 | | | | | ($23.42) | | $94,706.89 | $5,196.41 | ($42.10) | $8,603.67 | ($600.26) | ($4,824.63) | ($1,043.30) | $0.00 | | | |
| 1855 | | Reversal | 1/17/2019 | | | | | | | | | | | $1,043.30 | | | $94,706.89 | $5,196.41 | ($42.10) | $8,603.67 | ($600.26) | ($4,824.63) | $0.00 | $0.00 | | | |
| 1856 | | Reversal | 1/17/2019 | | (4/1/16) | | $336.41 | $237.61 | | | | | ($574.02) | | | $95,043.30 | $5,196.41 | ($42.10) | $8,603.67 | ($600.26) | ($5,398.65) | $0.00 | $0.00 | | | |
| 1857 | | Reversal | 1/17/2019 | | (3/1/16) | | $335.57 | $238.45 | | | | | ($574.02) | | | $95,378.87 | $5,196.41 | ($42.10) | $8,603.67 | ($600.26) | ($5,972.67) | $0.00 | $0.00 | | | |
| 1858 | | Reversal | 1/17/2019 | | (2/1/16) | | $334.74 | $239.28 | | | | | ($574.02) | | | $95,713.61 | $5,196.41 | ($42.10) | $8,603.67 | ($600.26) | ($6,546.69) | $0.00 | $0.00 | | | |
| 1859 | | Reversal | 1/17/2019 | | | | | | | | | | ($603.26) | $603.26 | | | $95,713.61 | $5,196.41 | ($42.10) | $8,603.67 | ($1,203.52) | ($5,943.43) | $0.00 | $0.00 | | | |
| 1860 | | Reversal | 1/17/2019 | | (1/1/16) | | $333.90 | $240.12 | | | | | ($574.02) | | | $96,047.51 | $5,196.41 | ($42.10) | $8,603.67 | ($1,203.52) | ($6,517.45) | $0.00 | $0.00 | | | |

Exhibit A

**Transaction Data** — **Payment Application Accounts and Balances**

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | RK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | RK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1861 | Reversal | | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $96,047.51 | $5,196.41 | ($542.10) | $8,603.67 | ($1,806.78) | ($5,914.19) | $0.00 | $0.00 | | | |
| 1862 | Reversal | | 1/17/2019 | | | | y | | | | | | $1,205.85 | | | | $96,047.51 | $5,196.41 | ($542.10) | $8,603.67 | ($600.93) | ($5,914.19) | $0.00 | $0.00 | | | |
| 1863 | Reversal | | 1/17/2019 | | (12/1/15) | | y | $333.07 | $240.95 | | | | | ($574.02) | | | $96,380.58 | $5,196.41 | ($542.10) | $8,603.67 | ($600.93) | ($6,488.21) | $0.00 | $0.00 | | | |
| 1864 | Reversal | | 1/17/2019 | | (11/1/15) | | y | $332.24 | $241.78 | $469.28 | | | | | ($841.21) | | $96,712.82 | $5,665.69 | ($542.10) | $8,603.67 | ($600.93) | ($6,488.21) | ($841.21) | $0.00 | | | |
| 1865 | Reversal | | 1/17/2019 | | (10/1/15) | | y | $331.41 | $242.61 | | | | | ($574.02) | | | $97,044.23 | $5,665.69 | ($542.10) | $8,603.67 | ($600.93) | ($7,062.23) | ($841.21) | $0.00 | | | |
| 1866 | Reversal | | 1/17/2019 | | (9/1/15) | | y | $330.58 | $243.44 | | | | | ($574.02) | | | $97,374.81 | $5,665.69 | ($542.10) | $8,603.67 | ($600.93) | ($7,636.25) | ($841.21) | $0.00 | | | |
| 1867 | Reversal | | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $97,374.81 | $5,665.69 | ($542.10) | $8,603.67 | ($1,204.19) | ($7,032.99) | ($841.21) | $0.00 | | | |
| 1868 | Reversal | | 1/17/2019 | | | | y | | | | | | $51.89 | | | | $97,374.81 | $5,665.69 | ($542.10) | $8,603.67 | ($1,152.30) | ($7,032.99) | ($841.21) | $0.00 | | | |
| 1869 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $8.70 | $97,374.81 | $5,665.69 | ($542.10) | $8,603.67 | ($1,152.30) | ($7,032.99) | ($832.51) | $0.00 | | | |
| 1870 | Reversal | | 1/17/2019 | | (8/1/15) | | y | $329.76 | $244.26 | | | | | ($574.02) | | | $97,704.57 | $5,665.69 | ($542.10) | $8,603.67 | ($1,152.30) | ($7,607.01) | ($832.51) | $0.00 | | | |
| 1871 | Reversal | | 1/17/2019 | | (7/1/15) | | y | $328.94 | $245.08 | | | | | ($574.02) | | | $98,033.51 | $5,665.69 | ($542.10) | $8,603.67 | ($1,152.30) | ($8,181.03) | ($832.51) | $0.00 | | | |
| 1872 | Reversal | | 1/17/2019 | | | | y | | | | | | $54.34 | | | | $98,033.51 | $5,665.69 | ($542.10) | $8,603.67 | ($1,097.96) | ($8,181.03) | ($832.51) | $0.00 | | | |
| 1873 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $9.10 | $98,033.51 | $5,665.69 | ($542.10) | $8,603.67 | ($1,097.96) | ($8,181.03) | ($823.41) | $0.00 | | | |
| 1874 | Reversal | | 1/17/2019 | | (6/1/15) | | y | $328.12 | $245.90 | | | | | ($574.02) | | | $98,361.63 | $5,665.69 | ($542.10) | $8,603.67 | ($1,097.96) | ($8,755.05) | ($823.41) | $0.00 | | | |
| 1875 | Reversal | | 1/17/2019 | | (5/1/15) | | y | $327.30 | $246.72 | | | | | ($574.02) | | | $98,688.93 | $5,665.69 | ($542.10) | $8,603.67 | ($1,097.96) | ($9,329.07) | ($823.41) | $0.00 | | | |
| 1876 | Reversal | | 1/17/2019 | | | | y | | | | | | $390.58 | | | | $98,688.93 | $5,665.69 | ($542.10) | $8,603.67 | ($707.38) | ($9,329.07) | ($823.41) | $0.00 | | | |
| 1877 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $65.46 | $98,688.93 | $5,665.69 | ($542.10) | $8,603.67 | ($707.38) | ($9,329.07) | ($757.95) | $0.00 | | | |
| 1878 | Reversal | | 1/17/2019 | | (4/1/15) | | y | $330.69 | $237.23 | | | | | ($567.92) | | | $99,019.62 | $5,665.69 | ($542.10) | $8,603.67 | ($707.38) | ($9,896.99) | ($757.95) | $0.00 | | | |
| 1879 | Reversal | | 1/17/2019 | | | | y | | | | | | $90.71 | | | | $99,019.62 | $5,665.69 | ($542.10) | $8,603.67 | ($616.67) | ($9,896.99) | ($757.95) | $0.00 | | | |
| 1880 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $15.21 | $99,019.62 | $5,665.69 | ($542.10) | $8,603.67 | ($616.67) | ($9,896.99) | ($742.74) | $0.00 | | | |
| 1881 | Reversal | | 1/17/2019 | | (3/1/15) | | y | $329.90 | $238.02 | | | | | ($567.92) | | | $99,349.52 | $5,665.69 | ($542.10) | $8,603.67 | ($616.67) | ($10,464.91) | ($742.74) | $0.00 | | | |
| 1882 | Reversal | | 1/17/2019 | | (2/1/15) | | y | $329.11 | $238.81 | | | | | ($567.92) | | | $99,678.63 | $5,665.69 | ($542.10) | $8,603.67 | ($616.67) | ($11,032.83) | ($742.74) | $0.00 | | | |
| 1883 | Reversal | | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $99,678.63 | $5,665.69 | ($542.10) | $8,603.67 | ($803.62) | ($10,429.57) | ($742.74) | $0.00 | | | |
| 1884 | Reversal | | 1/17/2019 | | | | y | | | | | | $416.31 | | | | $99,678.63 | $5,665.69 | ($542.10) | $8,603.67 | ($803.62) | ($10,429.57) | ($742.74) | $0.00 | | | |
| 1885 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $69.77 | $99,678.63 | $5,665.69 | ($542.10) | $8,603.67 | ($803.62) | ($10,429.57) | ($672.97) | $0.00 | | | |
| 1886 | Reversal | | 1/17/2019 | | (1/1/15) | | y | $328.32 | $239.60 | | | | | ($567.92) | | | $100,006.95 | $5,665.69 | ($542.10) | $8,603.67 | ($803.62) | ($10,997.49) | ($672.97) | $0.00 | | | |
| 1887 | Reversal | | 1/17/2019 | | (12/1/14) | | y | $327.54 | $240.38 | | | | | ($567.92) | | | $100,334.49 | $5,665.69 | ($542.10) | $8,603.67 | ($803.62) | ($11,565.41) | ($672.97) | $0.00 | | | |
| 1888 | Reversal | | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $100,334.49 | $5,665.69 | ($542.10) | $8,603.67 | ($1,406.88) | ($10,962.15) | ($672.97) | $0.00 | | | |
| 1889 | Reversal | | 1/17/2019 | | | | y | | | | | | $387.46 | | | | $100,334.49 | $5,665.69 | ($542.10) | $8,603.67 | ($1,019.42) | ($10,962.15) | ($672.97) | $0.00 | | | |
| 1890 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $64.93 | $100,334.49 | $5,665.69 | ($542.10) | $8,603.67 | ($1,019.42) | ($10,962.15) | ($608.04) | $0.00 | | | |
| 1891 | Reversal | | 1/17/2019 | | (11/1/14) | | y | $326.75 | $241.17 | | | | | ($567.92) | | | $100,661.24 | $5,665.69 | ($542.10) | $8,603.67 | ($1,019.42) | ($11,530.07) | ($608.04) | $0.00 | | | |
| 1892 | Reversal | | 1/17/2019 | | (10/1/14) | | y | $325.97 | $241.95 | | | | | ($567.92) | | | $100,987.21 | $5,665.69 | ($542.10) | $8,603.67 | ($1,019.42) | ($12,097.99) | ($608.04) | $0.00 | | | |
| 1893 | Reversal | | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $100,987.21 | $5,665.69 | ($542.10) | $8,603.67 | ($1,622.68) | ($11,494.73) | ($608.04) | $0.00 | | | |
| 1894 | Reversal | | 1/17/2019 | | | | y | | | | | | $673.55 | | | | $100,987.21 | $5,665.69 | ($542.10) | $8,603.67 | ($949.13) | ($11,494.73) | ($608.04) | $0.00 | | | |
| 1895 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $112.88 | $100,987.21 | $5,665.69 | ($542.10) | $8,603.67 | ($949.13) | ($11,494.73) | ($495.16) | $0.00 | | | |
| 1896 | Reversal | | 1/17/2019 | | (9/1/14) | | y | $325.19 | $242.73 | | | | | ($567.92) | | | $101,312.40 | $5,665.69 | ($542.10) | $8,603.67 | ($949.13) | ($12,062.65) | ($495.16) | $0.00 | | | |
| 1897 | Reversal | | 1/17/2019 | | | $469.28 | y | | | | | | | $567.92 | $6.10 | | $101,312.40 | $6,134.97 | ($542.10) | $8,603.67 | ($949.13) | ($11,494.73) | ($489.06) | $0.00 | | | |
| 1898 | Reversal | | 1/17/2019 | | (8/1/14) | | y | $324.42 | $243.50 | | | | | ($567.92) | | | $101,636.82 | $6,134.97 | ($542.10) | $8,603.67 | ($949.13) | ($12,062.65) | ($489.06) | $0.00 | | | |
| 1899 | Reversal | | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $101,636.82 | $6,134.97 | ($542.10) | $8,603.67 | ($1,552.39) | ($11,459.39) | ($489.06) | $0.00 | | | |
| 1900 | Reversal | | 1/17/2019 | | | | y | | | | | | $391.85 | | | | $101,636.82 | $6,134.97 | ($542.10) | $8,603.67 | ($1,160.54) | ($11,459.39) | ($489.06) | $0.00 | | | |
| 1901 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $65.67 | $101,636.82 | $6,134.97 | ($542.10) | $8,603.67 | ($1,160.54) | ($11,459.39) | ($423.39) | $0.00 | | | |
| 1902 | Reversal | | 1/17/2019 | | (7/1/14) | | y | $323.64 | $244.28 | | | | | ($567.92) | | | $101,960.46 | $6,134.97 | ($542.10) | $8,603.67 | ($1,160.54) | ($12,027.31) | ($423.39) | $0.00 | | | |
| 1903 | Reversal | | 1/17/2019 | | (6/1/14) | | y | $322.87 | $245.05 | | | | | ($567.92) | | | $102,283.33 | $6,134.97 | ($542.10) | $8,603.67 | ($1,160.54) | ($12,595.23) | ($423.39) | $0.00 | | | |
| 1904 | Reversal | | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $102,283.33 | $6,134.97 | ($542.10) | $8,603.67 | ($1,763.80) | ($11,991.97) | ($423.39) | $0.00 | | | |
| 1905 | Reversal | | 1/17/2019 | | | | y | | | | | | $565.64 | | | | $102,283.33 | $6,134.97 | ($542.10) | $8,603.67 | ($1,198.16) | ($11,991.97) | ($423.39) | $0.00 | | | |
| 1906 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $94.80 | $102,283.33 | $6,134.97 | ($542.10) | $8,603.67 | ($1,198.16) | ($11,991.97) | ($328.59) | $0.00 | | | |
| 1907 | Reversal | | 1/17/2019 | | (5/1/14) | | y | $322.09 | $245.83 | | | | | ($567.92) | | | $102,605.42 | $6,134.97 | ($542.10) | $8,603.67 | ($1,198.16) | ($12,559.89) | ($328.59) | $0.00 | | | |
| 1908 | Reversal | | 1/17/2019 | | | | y | | | | | | $391.89 | | | | $102,605.42 | $6,134.97 | ($542.10) | $8,603.67 | ($806.27) | ($12,559.89) | ($328.59) | $0.00 | | | |
| 1909 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $65.67 | $102,605.42 | $6,134.97 | ($542.10) | $8,603.67 | ($806.27) | ($12,559.89) | ($262.92) | $0.00 | | | |
| 1910 | Reversal | | 1/17/2019 | | (4/1/14) | | y | $321.96 | $246.60 | | | | | ($568.56) | | | $102,927.38 | $6,134.97 | ($542.10) | $8,603.67 | ($806.27) | ($13,128.45) | ($262.92) | $0.00 | | | |
| 1911 | Reversal | | 1/17/2019 | | (3/1/14) | | y | $321.19 | $247.37 | | | | | ($568.56) | | | $103,248.57 | $6,134.97 | ($542.10) | $8,603.67 | ($806.27) | ($13,697.01) | ($262.92) | $0.00 | | | |
| 1912 | Reversal | | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $103,248.57 | $6,134.97 | ($542.10) | $8,603.67 | ($1,409.53) | ($13,093.75) | ($262.92) | $0.00 | | | |
| 1913 | Reversal | | 1/17/2019 | | | | y | | | | | | $383.57 | | | | $103,248.57 | $6,134.97 | ($542.10) | $8,603.67 | ($1,025.96) | ($13,093.75) | ($262.92) | $0.00 | | | |
| 1914 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $64.29 | $103,248.57 | $6,134.97 | ($542.10) | $8,603.67 | ($1,025.96) | ($13,093.75) | ($198.63) | $0.00 | | | |
| 1915 | Reversal | | 1/17/2019 | | (2/1/14) | | y | $320.43 | $248.13 | | | | | ($568.56) | | | $103,569.00 | $6,134.97 | ($542.10) | $8,603.67 | ($1,025.96) | ($13,662.31) | ($198.63) | $0.00 | | | |

Exhibit A

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1916 | | Reversal | 1/17/2019 | | (1/1/14) | | y | $319.66 | $248.90 | | | | | ($568.56) | | | $103,888.66 | $6,134.97 | ($42.10) | $8,603.67 | ($1,025.96) | ($14,230.87) | ($198.63) | $0.00 | | | |
| 1917 | | Reversal | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $103,888.66 | $6,134.97 | ($42.10) | $8,603.67 | ($1,629.22) | ($13,627.61) | ($198.63) | $0.00 | | | |
| 1918 | | Reversal | 1/17/2019 | | | | y | | | | | | $935.18 | | | | $103,888.66 | $6,134.97 | ($42.10) | $8,603.67 | ($694.04) | ($13,627.61) | ($198.63) | $0.00 | | | |
| 1919 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $156.73 | $103,888.66 | $6,134.97 | ($42.10) | $8,603.67 | ($694.04) | ($13,627.61) | ($41.90) | $0.00 | | | |
| 1920 | | Reversal | 1/17/2019 | | (12/1/13) | | y | $318.90 | $249.66 | | | | | ($568.56) | | | $104,207.56 | $6,134.97 | ($42.10) | $8,603.67 | ($694.04) | ($14,196.17) | ($41.90) | $0.00 | | | |
| 1921 | | Reversal | 1/17/2019 | | (11/1/13) | | y | $318.13 | $250.43 | | | | | ($568.56) | | | $104,525.69 | $6,134.97 | ($42.10) | $8,603.67 | ($694.04) | ($14,764.73) | ($41.90) | $0.00 | | | |
| 1922 | | Reversal | 1/17/2019 | | (10/1/13) | | y | $317.37 | $251.19 | | | | | ($568.56) | | | $104,843.06 | $6,134.97 | ($42.10) | $8,603.67 | ($694.04) | ($15,333.29) | ($41.90) | $0.00 | | | |
| 1923 | | Reversal | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $104,843.06 | $6,134.97 | ($42.10) | $8,603.67 | ($1,297.30) | ($14,730.03) | ($41.90) | $0.00 | | | |
| 1924 | | Reversal | 1/17/2019 | | | | y | | | | | | $361.28 | | | | $104,843.06 | $6,134.97 | ($42.10) | $8,603.67 | ($936.02) | ($14,730.03) | ($41.90) | $0.00 | | | |
| 1925 | | Reversal | 1/17/2019 | | (9/1/13) | | y | $316.61 | $251.95 | | | | | ($568.56) | | | $105,159.67 | $6,134.97 | ($42.10) | $8,603.67 | ($936.02) | ($15,298.59) | ($41.90) | $0.00 | | | |
| 1926 | | Reversal | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | ($976.66) | | | $105,159.67 | $6,604.25 | ($42.10) | $8,603.67 | ($936.02) | ($14,730.67) | ($1,018.56) | $0.00 | | | |
| 1927 | | Reversal | 1/17/2019 | | (8/1/13) | | y | $315.86 | $252.70 | | | | | ($568.56) | | | $105,475.53 | $6,604.25 | ($42.10) | $8,603.67 | ($936.02) | ($15,299.23) | ($1,018.56) | $0.00 | | | |
| 1928 | | Reversal | 1/17/2019 | | (7/1/13) | | y | $315.10 | $253.46 | | | | | ($568.56) | | | $105,790.63 | $6,604.25 | ($42.10) | $8,603.67 | ($936.02) | ($15,867.79) | ($1,018.56) | $0.00 | | | |
| 1929 | | Reversal | 1/17/2019 | | | | y | | | | | | ($603.26) | $603.26 | | | $105,790.63 | $6,604.25 | ($42.10) | $8,603.67 | ($1,539.28) | ($15,264.53) | ($1,018.56) | $0.00 | | | |
| 1930 | | Reversal | 1/17/2019 | | | | y | | | | | | $375.09 | | | | $105,790.63 | $6,604.25 | ($42.10) | $8,603.67 | ($1,164.19) | ($15,264.53) | ($1,018.56) | $0.00 | | | |
| 1931 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $62.86 | $105,790.63 | $6,604.25 | ($42.10) | $8,603.67 | ($1,164.19) | ($15,264.53) | ($955.70) | $0.00 | | | |
| 1932 | | Reversal | 1/17/2019 | | (6/1/13) | | y | $314.35 | $254.21 | | | | | ($568.56) | | | $106,104.98 | $6,604.25 | ($42.10) | $8,603.67 | ($1,164.19) | ($15,833.09) | ($955.70) | $0.00 | | | |
| 1933 | | Reversal | 1/17/2019 | | (5/1/13) | | y | $313.60 | $254.96 | | | | | ($568.56) | | | $106,418.58 | $6,604.25 | ($42.10) | $8,603.67 | ($1,164.19) | ($16,401.65) | ($955.70) | $0.00 | | | |
| 1934 | | Reversal | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $106,418.58 | $6,604.25 | ($42.10) | $8,603.67 | ($1,828.80) | ($15,737.04) | ($955.70) | $0.00 | | | |
| 1935 | | Reversal | 1/17/2019 | | | | y | | | | | | $821.96 | | | | $106,418.58 | $6,604.25 | ($42.10) | $8,603.67 | ($1,006.84) | ($15,737.04) | ($955.70) | $0.00 | | | |
| 1936 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $137.76 | $106,418.58 | $6,604.25 | ($42.10) | $8,603.67 | ($1,006.84) | ($15,737.04) | ($817.94) | $0.00 | | | |
| 1937 | | Reversal | 1/17/2019 | | (4/1/13) | | y | $312.25 | $255.71 | | | | | ($567.96) | | | $106,730.83 | $6,604.25 | ($42.10) | $8,603.67 | ($1,006.84) | ($16,305.00) | ($817.94) | $0.00 | | | |
| 1938 | | Reversal | 1/17/2019 | | (3/1/13) | | y | $311.50 | $256.46 | | | | | ($567.96) | | | $107,042.33 | $6,604.25 | ($42.10) | $8,603.67 | ($1,006.84) | ($16,872.96) | ($817.94) | $0.00 | | | |
| 1939 | | Reversal | 1/17/2019 | | (2/1/13) | | y | $310.76 | $257.20 | | | | | ($567.96) | | | $107,353.09 | $6,604.25 | ($42.10) | $8,603.67 | ($1,006.84) | ($17,440.92) | ($817.94) | $0.00 | | | |
| 1940 | | Reversal | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $107,353.09 | $6,604.25 | ($42.10) | $8,603.67 | ($1,671.45) | ($16,776.31) | ($817.94) | $0.00 | | | |
| 1941 | | Reversal | 1/17/2019 | | | | y | | | | | | $516.26 | | | | $107,353.09 | $6,604.25 | ($42.10) | $8,603.67 | ($1,155.19) | ($16,776.31) | ($817.94) | $0.00 | | | |
| 1942 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $86.52 | $107,353.09 | $6,604.25 | ($42.10) | $8,603.67 | ($1,155.19) | ($16,776.31) | ($731.42) | $0.00 | | | |
| 1943 | | Reversal | 1/17/2019 | | (1/1/13) | | y | $310.02 | $257.94 | | | | | ($567.96) | | | $107,663.11 | $6,604.25 | ($42.10) | $8,603.67 | ($1,155.19) | ($17,344.27) | ($731.42) | $0.00 | | | |
| 1944 | | Reversal | 1/17/2019 | | | | y | | | | | | $375.30 | | | | $107,663.11 | $6,604.25 | ($42.10) | $8,603.67 | ($779.89) | ($17,344.27) | ($731.42) | $0.00 | | | |
| 1945 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $62.90 | $107,663.11 | $6,604.25 | ($42.10) | $8,603.67 | ($779.89) | ($17,344.27) | ($668.52) | $0.00 | | | |
| 1946 | | Reversal | 1/17/2019 | | (12/1/12) | | y | $309.28 | $258.68 | $469.28 | | | $0.60 | ($0.64) | | | $107,972.39 | $7,073.53 | ($42.10) | $8,603.67 | ($779.89) | ($17,343.67) | ($669.16) | $0.00 | | | |
| 1947 | | Reversal | 1/17/2019 | | (11/1/12) | | y | $308.54 | $259.42 | | | | | ($567.96) | | | $108,280.93 | $7,073.53 | ($42.10) | $8,603.67 | ($779.89) | ($17,911.63) | ($669.16) | $0.00 | | | |
| 1948 | | Reversal | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $108,280.93 | $7,073.53 | ($42.10) | $8,603.67 | ($1,444.50) | ($17,247.02) | ($669.16) | $0.00 | | | |
| 1949 | | Reversal | 1/17/2019 | | | | y | | | | | | $681.69 | | | | $108,280.93 | $7,073.53 | ($42.10) | $8,603.67 | ($762.81) | ($17,247.02) | ($669.16) | $0.00 | | | |
| 1950 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $114.24 | $108,280.93 | $7,073.53 | ($42.10) | $8,603.67 | ($762.81) | ($17,247.02) | ($554.92) | $0.00 | | | |
| 1951 | | Reversal | 1/17/2019 | | (10/1/12) | | y | $307.80 | $260.16 | $469.28 | | | $0.60 | ($0.64) | | | $108,588.73 | $7,542.81 | ($42.10) | $8,603.67 | ($762.81) | ($17,246.42) | ($555.56) | $0.00 | | | |
| 1952 | | Reversal | 1/17/2019 | | (9/1/12) | | y | $307.06 | $260.90 | | | | | ($567.96) | | | $108,895.79 | $7,542.81 | ($42.10) | $8,603.67 | ($762.81) | ($17,814.38) | ($555.56) | $0.00 | | | |
| 1953 | | Reversal | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $108,895.79 | $7,542.81 | ($42.10) | $8,603.67 | ($1,427.42) | ($17,149.77) | ($555.56) | $0.00 | | | |
| 1954 | | Reversal | 1/17/2019 | | | | y | | | | | | $537.83 | | | | $108,895.79 | $7,542.81 | ($42.10) | $8,603.67 | ($889.59) | ($17,149.77) | ($555.56) | $0.00 | | | |
| 1955 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $90.14 | $108,895.79 | $7,542.81 | ($42.10) | $8,603.67 | ($889.59) | ($17,149.77) | ($465.42) | $0.00 | | | |
| 1956 | | Reversal | 1/17/2019 | | (8/1/12) | | y | $306.33 | $261.63 | | | | | ($567.96) | | | $109,202.12 | $7,542.81 | ($42.10) | $8,603.67 | ($889.59) | ($17,717.73) | ($465.42) | $0.00 | | | |
| 1957 | | Reversal | 1/17/2019 | | (7/1/12) | | y | $305.60 | $262.36 | | | | | ($567.96) | | | $109,507.72 | $7,542.81 | ($42.10) | $8,603.67 | ($889.59) | ($18,285.69) | ($465.42) | $0.00 | | | |
| 1958 | | Reversal | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $109,507.72 | $7,542.81 | ($42.10) | $8,603.67 | ($1,554.20) | ($17,621.08) | ($465.42) | $0.00 | | | |
| 1959 | | Reversal | 1/17/2019 | | | | y | | | | | | $394.46 | | | | $109,507.72 | $7,542.81 | ($42.10) | $8,603.67 | ($1,159.74) | ($17,621.08) | ($465.42) | $0.00 | | | |
| 1960 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $66.10 | $109,507.72 | $7,542.81 | ($42.10) | $8,603.67 | ($1,159.74) | ($17,621.08) | ($399.32) | $0.00 | | | |
| 1961 | | Reversal | 1/17/2019 | | (6/1/12) | | y | $304.87 | $263.09 | | | | | ($567.96) | | | $109,812.59 | $7,542.81 | ($42.10) | $8,603.67 | ($1,159.74) | ($18,189.04) | ($399.32) | $0.00 | | | |
| 1962 | | Reversal | 1/17/2019 | | | | y | | | | | | $394.51 | | | | $109,812.59 | $7,542.81 | ($42.10) | $8,603.67 | ($765.23) | ($18,189.04) | ($399.32) | $0.00 | | | |
| 1963 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $66.13 | $109,812.59 | $7,542.81 | ($42.10) | $8,603.67 | ($765.23) | ($18,189.04) | ($333.19) | $0.00 | | | |
| 1964 | | Reversal | 1/17/2019 | | (5/1/12) | | y | $304.14 | $263.82 | | | | | ($567.96) | | | $110,116.73 | $7,542.81 | ($42.10) | $8,603.67 | ($765.23) | ($18,757.00) | ($333.19) | $0.00 | | | |
| 1965 | | Reversal | 1/17/2019 | | (4/1/12) | | y | $281.27 | $321.99 | | | | | ($603.26) | | | $110,398.00 | $7,542.81 | ($42.10) | $8,603.67 | ($765.23) | ($19,360.26) | ($333.19) | $0.00 | | | |
| 1966 | | Reversal | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $110,398.00 | $7,542.81 | ($42.10) | $8,603.67 | ($1,429.84) | ($18,695.65) | ($333.19) | $0.00 | | | |
| 1967 | | Reversal | 1/17/2019 | | (3/1/12) | | y | $280.45 | $322.81 | | | | | ($603.26) | | | $110,678.45 | $7,542.81 | ($42.10) | $8,603.67 | ($1,429.84) | ($19,298.91) | ($333.19) | $0.00 | | | |
| 1968 | | Reversal | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $110,678.45 | $7,542.81 | ($42.10) | $8,603.67 | ($2,094.45) | ($18,634.30) | ($333.19) | $0.00 | | | |
| 1969 | | Reversal | 1/17/2019 | | | | y | | | | | | $968.72 | | | | $110,678.45 | $7,542.81 | ($42.10) | $8,603.67 | ($1,125.73) | ($18,634.30) | ($333.19) | $0.00 | | | |
| 1970 | | Reversal | 1/17/2019 | | | | y | | | | | | | | | $162.34 | $110,678.45 | $7,542.81 | ($42.10) | $8,603.67 | ($1,125.73) | ($18,634.30) | ($170.85) | $0.00 | | | |

Exhibit A

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1971 | Reversal | | 1/17/2019 | | (2/1/12) | | y | $279.63 | $323.63 | | | | | ($603.26) | | | $110,958.08 | $7,542.81 | ($42.10) | $8,603.67 | ($5,135.73) | ($19,237.56) | ($170.85) | $0.00 | | | |
| 1972 | Reversal | | 1/17/2019 | | | | y | | | | | | $237.81 | | | | $110,958.08 | $7,542.81 | ($42.10) | $8,603.67 | ($887.92) | ($19,237.56) | ($170.85) | $0.00 | | | |
| 1973 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $39.86 | $110,958.08 | $7,542.81 | ($42.10) | $8,603.67 | ($887.92) | ($19,237.56) | ($130.99) | $0.00 | | | |
| 1974 | Reversal | | 1/17/2019 | | (1/1/12) | | y | $278.82 | $324.44 | | | | | ($603.26) | | | $111,236.90 | $7,542.81 | ($42.10) | $8,603.67 | ($887.92) | ($19,840.82) | ($130.99) | $0.00 | | | |
| 1975 | Reversal | | 1/17/2019 | | (12/1/11) | | y | $278.01 | $325.25 | | | | | ($603.26) | | | $111,514.91 | $7,542.81 | ($42.10) | $8,603.67 | ($887.92) | ($20,444.08) | ($130.99) | $0.00 | | | |
| 1976 | Reversal | | 1/17/2019 | | | | y | | | | | | $31.81 | | | | $111,514.91 | $7,542.81 | ($42.10) | $8,603.67 | ($856.11) | ($20,444.08) | ($130.99) | $0.00 | | | |
| 1977 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $5.33 | $111,514.91 | $7,542.81 | ($42.10) | $8,603.67 | ($856.11) | ($20,444.08) | ($125.66) | $0.00 | | | |
| 1978 | Reversal | | 1/17/2019 | | (11/1/11) | | y | $277.20 | $326.06 | | | | | ($603.26) | | | $111,792.11 | $7,542.81 | ($42.10) | $8,603.67 | ($856.11) | ($21,047.34) | ($125.66) | $0.00 | | | |
| 1979 | Reversal | | 1/17/2019 | | (10/1/11) | | y | $276.39 | $326.87 | | | | | ($603.26) | | | $112,068.50 | $7,542.81 | ($42.10) | $8,603.67 | ($856.11) | ($21,650.60) | ($125.66) | $0.00 | | | |
| 1980 | Reversal | | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $112,068.50 | $7,542.81 | ($42.10) | $8,603.67 | ($1,520.72) | ($20,985.99) | ($125.66) | $0.00 | | | |
| 1981 | Reversal | | 1/17/2019 | | | | y | | | | | | $456.06 | | | | $112,068.50 | $7,542.81 | ($42.10) | $8,603.67 | ($1,064.66) | ($20,985.99) | ($125.66) | $0.00 | | | |
| 1982 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $80.95 | $112,068.50 | $7,542.81 | ($42.10) | $8,603.67 | ($1,064.66) | ($20,985.99) | ($44.71) | $0.00 | | | |
| 1983 | Reversal | | 1/17/2019 | | (9/1/11) | | y | $275.59 | $327.67 | | | | | ($603.26) | | | $112,344.09 | $7,542.81 | ($42.10) | $8,603.67 | ($1,064.66) | ($21,589.25) | ($44.71) | $0.00 | | | |
| 1984 | Reversal | | 1/17/2019 | | | | y | | | | | | $27.00 | | | | $112,344.09 | $7,542.81 | ($42.10) | $8,603.67 | ($1,037.66) | ($21,589.25) | ($44.71) | $0.00 | | | |
| 1985 | Reversal | | 1/17/2019 | | (8/1/11) | | y | $274.79 | $328.47 | | | | | ($603.26) | | | $112,618.88 | $7,542.81 | ($42.10) | $8,603.67 | ($1,037.66) | ($22,192.51) | ($44.71) | $0.00 | | | |
| 1986 | Reversal | | 1/17/2019 | | | | y | | | | | | $121.90 | | | | $112,618.88 | $7,542.81 | ($42.10) | $8,603.67 | ($915.76) | ($22,192.51) | ($44.71) | $0.00 | | | |
| 1987 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $20.43 | $112,618.88 | $7,542.81 | ($42.10) | $8,603.67 | ($915.76) | ($22,192.51) | ($24.28) | $0.00 | | | |
| 1988 | Reversal | | 1/17/2019 | | (7/1/11) | | y | $273.99 | $329.27 | | | | | ($603.26) | | | $112,892.87 | $7,542.81 | ($42.10) | $8,603.67 | ($915.76) | ($22,795.77) | ($24.28) | $0.00 | | | |
| 1989 | Reversal | | 1/17/2019 | | (6/1/11) | | y | $273.19 | $330.07 | $469.28 | | | | ($35.30) | $0.60 | | $113,166.06 | $8,012.09 | ($42.10) | $8,603.67 | ($915.76) | ($22,831.07) | ($23.68) | $0.00 | | | |
| 1990 | Reversal | | 1/17/2019 | | | | y | ($0.02) | | | | | | | | | $113,166.04 | $8,012.09 | ($42.10) | $8,603.67 | ($915.76) | ($22,831.07) | ($23.68) | $0.00 | | | |
| 1991 | Reversal | | 1/17/2019 | | | | y | | | $37.12 | | | $646.66 | | | | $113,166.04 | $8,049.21 | ($42.10) | $8,603.67 | ($915.76) | ($22,184.41) | ($23.68) | $0.00 | | | |
| 1992 | Reversal | | 1/17/2019 | | | | y | | | $37.12 | | | $646.66 | | | | $113,166.04 | $8,086.33 | ($42.10) | $8,603.67 | ($915.76) | ($21,537.75) | ($23.68) | $0.00 | | | |
| 1993 | Reversal | | 1/17/2019 | | | | y | | | $68.42 | | | $602.66 | | | | $113,166.04 | $8,154.75 | ($42.10) | $8,603.67 | ($915.76) | ($20,935.09) | ($23.68) | $0.00 | | | |
| 1994 | Reversal | | 1/17/2019 | | | | y | | | $262.90 | | | $585.73 | | | | $113,166.04 | $8,417.65 | ($42.10) | $8,603.67 | ($915.76) | ($20,349.36) | ($23.68) | $0.00 | | | |
| 1995 | Reversal | | 1/17/2019 | | | | y | | | $262.90 | | | $585.73 | | | | $113,166.04 | $8,680.55 | ($42.10) | $8,603.67 | ($915.76) | ($19,763.63) | ($23.68) | $0.00 | | | |
| 1996 | Reversal | | 1/17/2019 | | | | y | | | $262.90 | | | $585.73 | | | | $113,166.04 | $8,943.45 | ($42.10) | $8,603.67 | ($915.76) | ($19,177.90) | ($23.68) | $0.00 | | | |
| 1997 | Reversal | | 1/17/2019 | | | | y | | | $262.90 | | | $585.73 | | | | $113,166.04 | $9,206.35 | ($42.10) | $8,603.67 | ($915.76) | ($18,592.17) | ($23.68) | $0.00 | | | |
| 1998 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $585.73 | | | | $113,166.04 | $9,675.63 | ($42.10) | $8,603.67 | ($915.76) | ($18,006.44) | ($23.68) | $0.00 | | | |
| 1999 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $10,144.91 | ($42.10) | $8,603.67 | ($915.76) | ($17,432.42) | ($23.68) | $0.00 | | | |
| 2000 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $10,614.19 | ($42.10) | $8,603.67 | ($915.76) | ($16,858.40) | ($23.68) | $0.00 | | | |
| 2001 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $11,083.47 | ($42.10) | $8,603.67 | ($915.76) | ($16,284.38) | ($23.68) | $0.00 | | | |
| 2002 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $11,552.75 | ($42.10) | $8,603.67 | ($915.76) | ($15,710.36) | ($23.68) | $0.00 | | | |
| 2003 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $12,022.03 | ($42.10) | $8,603.67 | ($915.76) | ($15,136.34) | ($23.68) | $0.00 | | | |
| 2004 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $12,491.31 | ($42.10) | $8,603.67 | ($915.76) | ($14,562.32) | ($23.68) | $0.00 | | | |
| 2005 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $12,960.59 | ($42.10) | $8,603.67 | ($915.76) | ($13,988.30) | ($23.68) | $0.00 | | | |
| 2006 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $13,429.87 | ($42.10) | $8,603.67 | ($915.76) | ($13,414.28) | ($23.68) | $0.00 | | | |
| 2007 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $13,899.15 | ($42.10) | $8,603.67 | ($915.76) | ($12,840.26) | ($23.68) | $0.00 | | | |
| 2008 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $14,368.43 | ($42.10) | $8,603.67 | ($915.76) | ($12,266.24) | ($23.68) | $0.00 | | | |
| 2009 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $574.02 | | | | $113,166.04 | $14,837.71 | ($42.10) | $8,603.67 | ($915.76) | ($11,692.22) | ($23.68) | $0.00 | | | |
| 2010 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $113,166.04 | $15,306.99 | ($42.10) | $8,603.67 | ($915.76) | ($11,124.30) | ($23.68) | $0.00 | | | |
| 2011 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $113,166.04 | $15,776.27 | ($42.10) | $8,603.67 | ($915.76) | ($10,556.38) | ($23.68) | $0.00 | | | |
| 2012 | Reversal | | 1/17/2019 | | | | y | | $0.02 | | | | | | | | $113,166.04 | $15,776.27 | ($42.10) | $8,603.67 | ($915.76) | ($10,556.38) | ($23.68) | $0.00 | | | |
| 2013 | Reversal | | 1/17/2019 | | (5/1/11) | | y | $272.40 | $330.86 | | | | | ($603.26) | | | $113,438.44 | $15,776.27 | ($42.10) | $8,603.67 | ($915.76) | ($11,159.64) | ($23.68) | $0.00 | | | |
| 2014 | Reversal | | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $113,438.44 | $15,776.27 | ($42.10) | $8,603.67 | ($1,580.37) | ($10,495.03) | ($23.68) | $0.00 | | | |
| 2015 | Reversal | | 1/17/2019 | | (4/1/11) | | y | $238.32 | $426.29 | | | | ($664.61) | $664.61 | | | $113,676.76 | $15,776.27 | ($42.10) | $8,603.67 | ($1,580.37) | ($11,159.64) | ($23.68) | $0.00 | | | |
| 2016 | Reversal | | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $113,676.76 | $15,776.27 | ($42.10) | $8,603.67 | ($2,244.98) | ($10,495.03) | ($23.68) | $0.00 | | | |
| 2017 | Reversal | | 1/17/2019 | | (3/1/11) | | y | $237.43 | $427.18 | | | | ($664.61) | $664.61 | | | $113,914.19 | $15,776.27 | ($42.10) | $8,603.67 | ($2,244.98) | ($11,159.64) | ($23.68) | $0.00 | | | |
| 2018 | Reversal | | 1/17/2019 | | | | y | | | | | | ($664.61) | $664.61 | | | $113,914.19 | $15,776.27 | ($42.10) | $8,603.67 | ($2,909.59) | ($10,495.03) | ($23.68) | $0.00 | | | |
| 2019 | Reversal | | 1/17/2019 | | | | y | | | | | | $137.69 | | | | $113,914.19 | $15,776.27 | ($42.10) | $8,603.67 | ($2,771.90) | ($10,495.03) | ($23.68) | $0.00 | | | |
| 2020 | Reversal | | 1/17/2019 | | | | y | | | | | | | | | $23.08 | $113,914.19 | $15,776.27 | ($42.10) | $8,603.67 | ($2,771.90) | ($10,495.03) | ($0.60) | $0.00 | | | |
| 2021 | Reversal | | 1/17/2019 | | (2/1/11) | | y | $236.54 | $428.07 | $469.28 | | | | ($96.65) | $0.60 | | $114,150.73 | $16,245.55 | ($42.10) | $8,603.67 | ($2,771.90) | ($10,591.68) | $0.00 | $0.00 | | | |
| 2022 | Reversal | | 1/17/2019 | | (1/1/11) | | y | $235.66 | $428.95 | | | | | ($664.61) | | | $114,386.39 | $16,245.55 | ($42.10) | $8,603.67 | ($2,771.90) | ($11,256.29) | $0.00 | $0.00 | | | |
| 2023 | Reversal | | 1/17/2019 | | (12/1/10) | | y | $234.78 | $429.83 | | | | | ($664.61) | | | $114,621.17 | $16,245.55 | ($42.10) | $8,603.67 | ($2,771.90) | ($11,920.90) | $0.00 | $0.00 | | | |
| 2024 | Reversal | | 1/17/2019 | | (11/1/10) | | y | $233.90 | $430.71 | | | | | ($664.61) | | | $114,855.07 | $16,245.55 | ($42.10) | $8,603.67 | ($2,771.90) | ($12,585.51) | $0.00 | $0.00 | | | |
| 2025 | Reversal | | 1/17/2019 | | (10/1/10) | | y | $233.03 | $431.58 | | | | | ($664.61) | | | $115,088.10 | $16,245.55 | ($42.10) | $8,603.67 | ($2,771.90) | ($13,250.12) | $0.00 | $0.00 | | | |

Copyright (c) 2011-2012 Full Disclosure, LLC

Exhibit A

# Transaction Data

## Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | ✓ | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | Reversal | | 1/17/2019 | | (9/1/10) | | y | $232.16 | $432.45 | | | | | ($664.61) | | | $115,320.26 | $16,245.55 | ($542.10) | $8,603.67 | ($2,771.90) | ($13,914.73) | $0.00 | $0.00 | | | |
| 2027 | Reversal | | 1/17/2019 | | (8/1/10) | | y | $231.29 | $433.32 | | | | | ($664.61) | | | $115,551.55 | $16,245.55 | ($542.10) | $8,603.67 | ($2,771.90) | ($14,579.34) | $0.00 | $0.00 | | | |
| 2028 | Reversal | | 1/17/2019 | | (7/1/10) | | y | $230.43 | $434.18 | | | | | ($664.61) | | | $115,781.98 | $16,245.55 | ($542.10) | $8,603.67 | ($2,771.90) | ($15,243.95) | $0.00 | $0.00 | | | |
| 2029 | Reversal | | 1/17/2019 | | (6/1/10) | | y | $229.57 | $435.04 | | | | | ($664.61) | | | $116,011.55 | $16,245.55 | ($542.10) | $8,603.67 | ($2,771.90) | ($15,908.56) | $0.00 | $0.00 | | | |
| 2030 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $16,714.83 | ($542.10) | $8,603.67 | ($2,771.90) | ($15,340.64) | $0.00 | $0.00 | | | |
| 2031 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $17,184.11 | ($542.10) | $8,603.67 | ($2,771.90) | ($14,772.72) | $0.00 | $0.00 | | | |
| 2032 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $17,653.39 | ($542.10) | $8,603.67 | ($2,771.90) | ($14,204.80) | $0.00 | $0.00 | | | |
| 2033 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $18,122.67 | ($542.10) | $8,603.67 | ($2,771.90) | ($13,636.88) | $0.00 | $0.00 | | | |
| 2034 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $18,591.95 | ($542.10) | $8,603.67 | ($2,771.90) | ($13,068.96) | $0.00 | $0.00 | | | |
| 2035 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $19,061.23 | ($542.10) | $8,603.67 | ($2,771.90) | ($12,500.40) | $0.00 | $0.00 | | | |
| 2036 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $19,530.51 | ($542.10) | $8,603.67 | ($2,771.90) | ($11,932.48) | $0.00 | $0.00 | | | |
| 2037 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $19,999.79 | ($542.10) | $8,603.67 | ($2,771.90) | ($11,364.56) | $0.00 | $0.00 | | | |
| 2038 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $20,469.07 | ($542.10) | $8,603.67 | ($2,771.90) | ($10,796.64) | $0.00 | $0.00 | | | |
| 2039 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $20,938.35 | ($542.10) | $8,603.67 | ($2,771.90) | ($10,228.08) | $0.00 | $0.00 | | | |
| 2040 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $21,407.63 | ($542.10) | $8,603.67 | ($2,771.90) | ($9,659.52) | $0.00 | $0.00 | | | |
| 2041 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $21,876.91 | ($542.10) | $8,603.67 | ($2,771.90) | ($9,090.96) | $0.00 | $0.00 | | | |
| 2042 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $22,346.19 | ($542.10) | $8,603.67 | ($2,771.90) | ($8,522.40) | $0.00 | $0.00 | | | |
| 2043 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $22,815.47 | ($542.10) | $8,603.67 | ($2,771.90) | ($7,953.84) | $0.00 | $0.00 | | | |
| 2044 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $23,284.75 | ($542.10) | $8,603.67 | ($2,771.90) | ($7,385.88) | $0.00 | $0.00 | | | |
| 2045 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.92 | | | | $116,011.55 | $23,754.03 | ($542.10) | $8,603.67 | ($2,771.90) | ($6,817.32) | $0.00 | $0.00 | | | |
| 2046 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $24,223.31 | ($542.10) | $8,603.67 | ($2,771.90) | ($6,248.76) | $0.00 | $0.00 | | | |
| 2047 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $24,692.59 | ($542.10) | $8,603.67 | ($2,771.90) | ($5,680.20) | $0.00 | $0.00 | | | |
| 2048 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $568.56 | | | | $116,011.55 | $25,161.87 | ($542.10) | $8,603.67 | ($2,771.90) | ($5,111.64) | $0.00 | $0.00 | | | |
| 2049 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $25,631.15 | ($542.10) | $8,603.67 | ($2,771.90) | ($4,543.68) | $0.00 | $0.00 | | | |
| 2050 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $26,100.43 | ($542.10) | $8,603.67 | ($2,771.90) | ($3,975.72) | $0.00 | $0.00 | | | |
| 2051 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $26,569.71 | ($542.10) | $8,603.67 | ($2,771.90) | ($3,407.76) | $0.00 | $0.00 | | | |
| 2052 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $27,038.99 | ($542.10) | $8,603.67 | ($2,771.90) | ($2,839.80) | $0.00 | $0.00 | | | |
| 2053 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $27,508.27 | ($542.10) | $8,603.67 | ($2,771.90) | ($2,271.84) | $0.00 | $0.00 | | | |
| 2054 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $27,977.55 | ($542.10) | $8,603.67 | ($2,771.90) | ($1,703.88) | $0.00 | $0.00 | | | |
| 2055 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $28,446.83 | ($542.10) | $8,603.67 | ($2,771.90) | ($1,135.92) | $0.00 | $0.00 | | | |
| 2056 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $28,916.11 | ($542.10) | $8,603.67 | ($2,771.90) | ($567.96) | $0.00 | $0.00 | | | |
| 2057 | Reversal | | 1/17/2019 | | | | y | | | $469.28 | | | $567.96 | | | | $116,011.55 | $29,385.39 | ($542.10) | $8,603.67 | ($2,771.90) | $0.00 | $0.00 | $0.00 | | | |
| 2058 | Reversal | | 1/17/2019 | | | | y | | | | | | ($2,491.29) | | | | $116,011.55 | $26,894.10 | ($542.10) | $8,603.67 | ($2,771.90) | $567.90 | $0.00 | $0.00 | | | |
| 2059 | Re-apply | | 1/17/2019 | | | | y | | | | | | ($469.28) | ($567.96) | | | $116,011.55 | $26,424.82 | ($542.10) | $8,603.67 | ($2,771.90) | $567.96 | $0.00 | $0.00 | | | |
| 2060 | Re-apply | | 1/17/2019 | | 6/1/2010 | | y | ($229.57) | ($435.04) | ($469.28) | | | | $96.65 | | | $115,781.98 | $25,955.54 | ($542.10) | $8,603.67 | ($2,771.90) | ($471.31) | $0.00 | $0.00 | | | |
| 2061 | Re-apply | | 1/17/2019 | | 7/1/2010 | | y | ($230.43) | ($434.18) | ($469.28) | | | | $96.65 | | | $115,551.55 | $25,486.26 | ($542.10) | $8,603.67 | ($2,771.90) | ($374.66) | $0.00 | $0.00 | | | |
| 2062 | Re-apply | | 1/17/2019 | | 8/1/2010 | | y | ($231.29) | ($433.32) | ($469.28) | | | | $96.65 | | | $115,320.26 | $25,016.98 | ($542.10) | $8,603.67 | ($2,771.90) | ($278.01) | $0.00 | $0.00 | | | |
| 2063 | Re-apply | | 1/17/2019 | | 9/1/2010 | | y | ($232.16) | ($432.45) | ($469.28) | | | | $96.65 | | | $115,088.10 | $24,547.70 | ($542.10) | $8,603.67 | ($2,771.90) | ($181.36) | $0.00 | $0.00 | | | |
| 2064 | Re-apply | | 1/17/2019 | | 10/1/2010 | | y | ($233.03) | ($431.58) | ($469.28) | | | | $96.65 | | | $114,855.07 | $24,078.42 | ($542.10) | $8,603.67 | ($2,771.90) | ($84.71) | $0.00 | $0.00 | | | |
| 2065 | Re-apply | | 1/17/2019 | | | | y | | | | | | ($469.28) | ($567.96) | | | $114,855.07 | $23,609.14 | ($542.10) | $8,603.67 | ($2,771.90) | ($652.67) | $0.00 | $0.00 | | | |
| 2066 | Re-apply | | 1/17/2019 | | 11/1/2010 | | y | ($233.90) | ($430.71) | ($469.28) | | | | $96.65 | | | $114,621.17 | $23,139.86 | ($542.10) | $8,603.67 | ($2,771.90) | ($556.02) | $0.00 | $0.00 | | | |
| 2067 | Re-apply | | 1/17/2019 | | 12/1/2010 | | y | ($234.78) | ($429.83) | ($469.28) | | | | $96.65 | | | $114,386.39 | $22,670.58 | ($542.10) | $8,603.67 | ($2,771.90) | ($459.37) | $0.00 | $0.00 | | | |
| 2068 | Re-apply | | 1/17/2019 | | 1/1/2011 | | y | ($235.66) | ($428.95) | ($469.28) | | | | $96.65 | | | $114,150.73 | $22,201.30 | ($542.10) | $8,603.67 | ($2,771.90) | ($362.72) | $0.00 | $0.00 | | | |
| 2069 | Re-apply | | 1/17/2019 | | 2/1/2011 | | y | ($236.54) | ($428.07) | ($469.28) | | | | $96.65 | | ($23.68) | $113,914.19 | $21,732.02 | ($542.10) | $8,603.67 | ($2,771.90) | ($266.07) | ($23.68) | $0.00 | | | |
| 2070 | Re-apply | | 1/17/2019 | | | | y | | | | ($137.69) | | | | | | $113,914.19 | $21,732.02 | ($542.10) | $8,603.67 | ($2,909.59) | ($266.07) | ($23.68) | $0.00 | | | |
| 2071 | Re-apply | | 1/17/2019 | | | | y | | | | | | $664.61 | ($664.61) | | | $113,914.19 | $21,732.02 | ($542.10) | $8,603.67 | ($2,244.98) | ($930.68) | ($23.68) | $0.00 | | | |
| 2072 | Re-apply | | 1/17/2019 | | 3/1/2011 | | y | ($237.43) | ($427.18) | | | | $664.61 | | | | $113,676.76 | $21,732.02 | ($542.10) | $8,603.67 | ($2,244.98) | ($266.07) | ($23.68) | $0.00 | | | |
| 2073 | Re-apply | | 1/17/2019 | | | | y | | | | | | $664.61 | ($664.61) | | | $113,676.76 | $21,732.02 | ($542.10) | $8,603.67 | ($1,580.37) | ($930.68) | ($23.68) | $0.00 | | | |
| 2074 | Re-apply | | 1/17/2019 | | 4/1/2011 | | y | ($238.32) | ($426.29) | | | | $664.61 | | | | $113,438.44 | $21,732.02 | ($542.10) | $8,603.67 | ($1,580.37) | ($266.07) | ($23.68) | $0.00 | | | |
| 2075 | Re-apply | | 1/17/2019 | | | | y | | | | | | $664.61 | ($664.61) | | | $113,438.44 | $21,732.02 | ($542.10) | $8,603.67 | ($915.76) | ($930.68) | ($23.68) | $0.00 | | | |
| 2076 | Re-apply | | 1/17/2019 | | 5/1/2011 | | y | ($272.40) | ($330.86) | | | | $603.26 | | | | $113,166.04 | $21,732.02 | ($542.10) | $8,603.67 | ($915.76) | ($327.42) | ($23.68) | $0.00 | | | |
| 2077 | Re-apply | | 1/17/2019 | | | | y | | | | | | $664.61 | ($664.61) | | | $113,166.04 | $21,732.02 | ($542.10) | $8,603.67 | ($251.15) | ($992.03) | ($23.68) | $0.00 | | | |
| 2078 | Re-apply | | 1/17/2019 | | 6/1/2011 | | y | ($273.19) | ($330.07) | | | | $603.26 | | | | $112,892.85 | $21,732.02 | ($542.10) | $8,603.67 | ($251.15) | ($388.77) | ($23.68) | $0.00 | | | |
| 2079 | Re-apply | | 1/17/2019 | | | | y | $0.02 | ($0.02) | | | | | | | | $112,892.87 | $21,732.02 | ($542.10) | $8,603.67 | ($251.15) | ($388.77) | ($23.68) | $0.00 | | | |
| 2080 | Re-apply | | 1/17/2019 | | 7/1/2011 | | y | ($273.99) | ($329.27) | ($469.28) | | | | $35.30 | | ($0.60) | $112,618.88 | $21,262.74 | ($542.10) | $8,603.67 | ($251.15) | ($353.47) | ($24.28) | $0.00 | | | |

Exhibit A

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2081 | | Re-apply | 1/17/2019 | | 8/1/2011 | | y | ($274.79) | ($328.47) | ($469.28) | | | | $34.70 | ($20.43) | | $112,344.09 | $20,793.46 | ($42.10) | $8,603.67 | ($251.15) | ($318.77) | ($44.71) | $0.00 | | | |
| 2082 | | Re-apply | 1/17/2019 | | | | | | | | | | ($121.90) | | | | $112,344.09 | $20,793.46 | ($42.10) | $8,603.67 | ($373.05) | ($318.77) | ($44.71) | $0.00 | | | |
| 2083 | | Re-apply | 1/17/2019 | | 9/1/2011 | | y | ($275.59) | ($327.67) | ($469.28) | | | | $34.70 | | | $112,068.50 | $20,324.18 | ($42.10) | $8,603.67 | ($373.05) | ($284.07) | ($44.71) | $0.00 | | | |
| 2084 | | Re-apply | 1/17/2019 | | | | | | | | | | ($27.00) | | | | $112,068.50 | $20,324.18 | ($42.10) | $8,603.67 | ($400.05) | ($284.07) | ($44.71) | $0.00 | | | |
| 2085 | | Re-apply | 1/17/2019 | | 10/1/2011 | | y | ($276.39) | ($326.87) | ($469.28) | | | | $34.70 | ($89.95) | | $111,792.11 | $19,854.90 | ($42.10) | $8,603.67 | ($400.05) | ($249.37) | ($134.66) | $0.00 | | | |
| 2086 | | Re-apply | 1/17/2019 | | | | | | | | | | ($456.00) | | | | $111,792.11 | $19,854.90 | ($42.10) | $8,603.67 | ($856.11) | ($249.37) | ($134.66) | $0.00 | | | |
| 2087 | | Re-apply | 1/17/2019 | | | | | | | | | | $664.61 | ($664.61) | | | $111,792.11 | $19,854.90 | ($42.10) | $8,603.67 | ($191.50) | ($913.98) | ($134.66) | $0.00 | | | |
| 2088 | | Re-apply | 1/17/2019 | | 11/1/2011 | | y | ($277.20) | ($326.06) | | | | | $603.26 | | | $111,514.91 | $19,854.90 | ($42.10) | $8,603.67 | ($191.50) | ($310.72) | ($134.66) | $0.00 | | | |
| 2089 | | Re-apply | 1/17/2019 | | 12/1/2011 | | y | ($278.01) | ($325.25) | ($469.28) | | | | $34.70 | ($5.33) | | $111,236.90 | $19,385.62 | ($42.10) | $8,603.67 | ($191.50) | ($276.02) | ($139.99) | $0.00 | | | |
| 2090 | | Re-apply | 1/17/2019 | | | | | | | | | | ($31.81) | | | | $111,236.90 | $19,385.62 | ($42.10) | $8,603.67 | ($223.31) | ($276.02) | ($139.99) | $0.00 | | | |
| 2091 | | Re-apply | 1/17/2019 | | 1/1/2012 | | y | ($278.82) | ($324.44) | ($469.28) | | | | $34.70 | ($39.86) | | $110,958.08 | $18,916.34 | ($42.10) | $8,603.67 | ($223.31) | ($241.32) | ($179.85) | $0.00 | | | |
| 2092 | | Re-apply | 1/17/2019 | | 2/1/2012 | | y | ($279.63) | ($323.63) | ($469.28) | | | | $34.70 | | | $110,678.45 | $18,447.06 | ($42.10) | $8,603.67 | ($223.31) | ($206.62) | ($179.85) | $0.00 | | | |
| 2093 | | Re-apply | 1/17/2019 | | | | | | | | | | ($237.81) | | | | $110,678.45 | $18,447.06 | ($42.10) | $8,603.67 | ($461.12) | ($206.62) | ($179.85) | $0.00 | | | |
| 2094 | | Re-apply | 1/17/2019 | | 3/1/2012 | | y | ($280.45) | ($322.81) | ($469.28) | | | | $34.70 | ($177.35) | | $110,398.00 | $17,977.78 | ($42.10) | $8,603.67 | ($461.12) | ($171.92) | ($357.20) | $0.00 | | | |
| 2095 | | Re-apply | 1/17/2019 | | | | | | | | | | ($968.72) | | | | $110,398.00 | $17,977.78 | ($42.10) | $8,603.67 | ($1,429.84) | ($171.92) | ($357.20) | $0.00 | | | |
| 2096 | | Re-apply | 1/17/2019 | | | | | | | | | | $664.61 | ($664.61) | | | $110,398.00 | $17,977.78 | ($42.10) | $8,603.67 | ($765.23) | ($836.53) | ($357.20) | $0.00 | | | |
| 2097 | | Re-apply | 1/17/2019 | | 4/1/2012 | | y | ($281.27) | ($321.99) | | | | | $603.26 | | | $110,116.73 | $17,977.78 | ($42.10) | $8,603.67 | ($765.23) | ($233.27) | ($357.20) | $0.00 | | | |
| 2098 | | Re-apply | 1/17/2019 | | | | | | | | | | $664.61 | ($664.61) | | | $110,116.73 | $17,977.78 | ($42.10) | $8,603.67 | ($100.62) | ($897.88) | ($357.20) | $0.00 | | | |
| 2099 | | Re-apply | 1/17/2019 | | 5/1/2012 | | y | ($304.14) | ($263.82) | | | | | $567.96 | | | $109,812.59 | $17,977.78 | ($42.10) | $8,603.67 | ($100.62) | ($329.92) | ($357.20) | $0.00 | | | |
| 2100 | | Re-apply | 1/17/2019 | | 6/1/2012 | | y | ($304.87) | ($263.09) | ($469.28) | | | | ($0.60) | ($66.13) | | $109,507.72 | $17,508.50 | ($42.10) | $8,603.67 | ($100.62) | ($330.52) | ($423.33) | $0.00 | | | |
| 2101 | | Re-apply | 1/17/2019 | | | | | | | | | | ($394.51) | | | | $109,507.72 | $17,508.50 | ($42.10) | $8,603.67 | ($495.13) | ($330.52) | ($423.33) | $0.00 | | | |
| 2102 | | Re-apply | 1/17/2019 | | 7/1/2012 | | y | ($305.60) | ($262.36) | ($469.28) | | | | ($0.60) | ($75.65) | | $109,202.12 | $17,039.22 | ($42.10) | $8,603.67 | ($495.13) | ($331.12) | ($498.98) | $0.00 | | | |
| 2103 | | Re-apply | 1/17/2019 | | | | | | | | | | ($394.46) | | | | $109,202.12 | $17,039.22 | ($42.10) | $8,603.67 | ($889.59) | ($331.12) | ($498.98) | $0.00 | | | |
| 2104 | | Re-apply | 1/17/2019 | | | | | | | | | | $664.61 | ($664.61) | | | $109,202.12 | $17,039.22 | ($42.10) | $8,603.67 | ($224.98) | ($995.73) | ($498.98) | $0.00 | | | |
| 2105 | | Re-apply | 1/17/2019 | | 8/1/2012 | | y | ($306.33) | ($261.63) | | | | | $567.96 | | | $108,895.79 | $17,039.22 | ($42.10) | $8,603.67 | ($224.98) | ($427.77) | ($498.98) | $0.00 | | | |
| 2106 | | Re-apply | 1/17/2019 | | 9/1/2012 | | y | ($307.06) | ($260.90) | ($469.28) | | | | ($0.60) | ($96.66) | | $108,588.73 | $16,569.94 | ($42.10) | $8,603.67 | ($224.98) | ($428.37) | ($595.64) | $0.00 | | | |
| 2107 | | Re-apply | 1/17/2019 | | | | | | | | | | ($537.83) | | | | $108,588.73 | $16,569.94 | ($42.10) | $8,603.67 | ($762.81) | ($428.37) | ($595.64) | $0.00 | | | |
| 2108 | | Re-apply | 1/17/2019 | | | | | | | | | | $664.61 | ($664.61) | | | $108,588.73 | $16,569.94 | ($42.10) | $8,603.67 | ($98.20) | ($1,092.98) | ($595.64) | $0.00 | | | |
| 2109 | | Re-apply | 1/17/2019 | | 10/1/2012 | | y | ($307.80) | ($260.16) | | | | | $567.96 | | | $108,280.93 | $16,569.94 | ($42.10) | $8,603.67 | ($98.20) | ($525.02) | ($595.64) | $0.00 | | | |
| 2110 | | Re-apply | 1/17/2019 | | 11/1/2012 | | y | ($308.54) | ($259.42) | ($469.28) | | | | ($0.60) | ($121.86) | | $107,972.39 | $16,100.66 | ($42.10) | $8,603.67 | ($98.20) | ($525.62) | ($717.50) | $0.00 | | | |
| 2111 | | Re-apply | 1/17/2019 | | | | | | | | | | ($681.69) | | | | $107,972.39 | $16,100.66 | ($42.10) | $8,603.67 | ($779.89) | ($525.62) | ($717.50) | $0.00 | | | |
| 2112 | | Re-apply | 1/17/2019 | | | | | | | | | | $664.61 | ($664.61) | | | $107,972.39 | $16,100.66 | ($42.10) | $8,603.67 | ($115.28) | ($1,190.23) | ($717.50) | $0.00 | | | |
| 2113 | | Re-apply | 1/17/2019 | | 12/1/2012 | | y | ($309.28) | ($258.68) | | | | | $567.96 | | | $107,663.11 | $16,100.66 | ($42.10) | $8,603.67 | ($115.28) | ($622.27) | ($717.50) | $0.00 | | | |
| 2114 | | Re-apply | 1/17/2019 | | 1/1/2013 | | y | ($310.02) | ($257.94) | | | | | $567.96 | | | $107,353.09 | $16,100.66 | ($42.10) | $8,603.67 | ($115.28) | ($54.31) | ($717.50) | $0.00 | | | |
| 2115 | | Re-apply | 1/17/2019 | | 2/1/2013 | | y | ($310.76) | ($257.20) | ($469.28) | | | | ($0.60) | ($62.26) | | $107,042.33 | $15,631.38 | ($42.10) | $8,603.67 | ($115.28) | ($54.91) | ($779.76) | $0.00 | | | |
| 2116 | | Re-apply | 1/17/2019 | | | | | | | | | | ($375.30) | | | | $107,042.33 | $15,631.38 | ($42.10) | $8,603.67 | ($490.58) | ($54.91) | ($779.76) | $0.00 | | | |
| 2117 | | Re-apply | 1/17/2019 | | 3/1/2013 | | y | ($311.50) | ($256.46) | | | | | $0.04 | ($97.33) | | $106,730.83 | $15,162.10 | ($42.10) | $8,603.67 | ($490.58) | ($54.87) | ($877.09) | $0.00 | | | |
| 2118 | | Re-apply | 1/17/2019 | | | | | | | | | | ($516.26) | | | | $106,730.83 | $15,162.10 | ($42.10) | $8,603.67 | ($1,006.84) | ($54.87) | ($877.09) | $0.00 | | | |
| 2119 | | Re-apply | 1/17/2019 | | | | | | | | | | $664.61 | ($664.61) | | | $106,730.83 | $15,162.10 | ($42.10) | $8,603.67 | ($342.23) | ($719.48) | ($877.09) | $0.00 | | | |
| 2120 | | Re-apply | 1/17/2019 | | 4/1/2013 | | y | ($312.25) | ($255.71) | | | | | $567.96 | | | $106,418.58 | $15,162.10 | ($42.10) | $8,603.67 | ($342.23) | ($151.52) | ($877.09) | $0.00 | | | |
| 2121 | | Re-apply | 1/17/2019 | | 5/1/2013 | | y | ($313.60) | ($254.96) | ($469.28) | | | | $0.64 | ($147.72) | | $106,104.98 | $14,692.82 | ($42.10) | $8,603.67 | ($342.23) | ($319.88) | ($1,024.81) | $0.00 | | | |
| 2122 | | Re-apply | 1/17/2019 | | | | | | | | | | ($821.90) | | | | $106,104.98 | $14,692.82 | ($42.10) | $8,603.67 | ($1,164.19) | ($150.88) | ($1,024.81) | $0.00 | | | |
| 2123 | | Re-apply | 1/17/2019 | | | | | | | | | | $603.26 | ($603.26) | | | $106,104.98 | $14,692.82 | ($42.10) | $8,603.67 | ($560.93) | ($754.14) | ($1,024.81) | $0.00 | | | |
| 2124 | | Re-apply | 1/17/2019 | | 6/1/2013 | | y | ($314.35) | ($254.21) | | | | | $568.56 | | | $105,790.63 | $14,692.82 | ($42.10) | $8,603.67 | ($560.93) | ($185.58) | ($1,024.81) | $0.00 | | | |
| 2125 | | Re-apply | 1/17/2019 | | 7/1/2013 | | y | ($315.10) | ($253.46) | ($469.28) | | | | $0.64 | $974.34 | | $105,475.53 | $14,223.54 | ($42.10) | $8,603.67 | ($560.93) | ($184.94) | ($50.47) | $0.00 | | | |
| 2126 | | Re-apply | 1/17/2019 | | 8/1/2013 | | y | ($315.86) | ($252.70) | ($469.28) | | | | $0.64 | | | $105,159.67 | $13,754.26 | ($42.10) | $8,603.67 | ($560.93) | ($184.30) | ($50.47) | $0.00 | | | |
| 2127 | | Re-apply | 1/17/2019 | | | | | | | | | | ($375.09) | | | | $105,159.67 | $13,754.26 | ($42.10) | $8,603.67 | ($936.02) | ($184.30) | ($50.47) | $0.00 | | | |
| 2128 | | Re-apply | 1/17/2019 | | | | | | | | | | $603.26 | ($603.26) | | | $105,159.67 | $13,754.26 | ($42.10) | $8,603.67 | ($332.76) | ($787.56) | ($50.47) | $0.00 | | | |
| 2129 | | Re-apply | 1/17/2019 | | 9/1/2013 | | y | ($316.61) | ($251.95) | | | | | $568.56 | | | $104,843.06 | $13,754.26 | ($42.10) | $8,603.67 | ($332.76) | ($219.00) | ($50.47) | $0.00 | | | |
| 2130 | | Re-apply | 1/17/2019 | | 10/1/2013 | | y | ($317.37) | ($251.19) | ($469.28) | | | | $0.64 | ($69.46) | | $104,525.69 | $13,284.98 | ($42.10) | $8,603.67 | ($332.76) | ($218.36) | ($119.93) | $0.00 | | | |
| 2131 | | Re-apply | 1/17/2019 | | | | | | | | | | ($361.28) | | | | $104,525.69 | $13,284.98 | ($42.10) | $8,603.67 | ($694.04) | ($218.36) | ($119.93) | $0.00 | | | |
| 2132 | | Re-apply | 1/17/2019 | | | | | | | | | | $603.26 | ($603.26) | | | $104,525.69 | $13,284.98 | ($42.10) | $8,603.67 | ($90.78) | ($821.62) | ($119.93) | $0.00 | | | |
| 2133 | | Re-apply | 1/17/2019 | | 11/1/2013 | | y | ($318.13) | ($250.43) | | | | | $568.56 | | | $104,207.56 | $13,284.98 | ($42.10) | $8,603.67 | ($90.78) | ($253.06) | ($119.93) | $0.00 | | | |
| 2134 | | Re-apply | 1/17/2019 | | 12/1/2013 | | y | ($318.90) | ($249.66) | ($469.28) | | | | $0.64 | ($168.05) | | $103,888.66 | $12,815.70 | ($42.10) | $8,603.67 | ($90.78) | ($252.42) | ($287.98) | $0.00 | | | |
| 2135 | | Re-apply | 1/17/2019 | | 1/1/2014 | | y | ($319.66) | ($248.90) | ($469.28) | | | | $0.64 | | | $103,569.00 | $12,346.42 | ($42.10) | $8,603.67 | ($90.78) | ($251.78) | ($287.98) | $0.00 | | | |

Copyright (c) 2011-2012 Full Disclosure, LLC

Exhibit A

## Transaction Data / Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2136 | | Re-apply | 1/17/2019 | | | y | | | | | | ($935.18) | | | | $103,569.00 | $12,346.42 | ($42.10) | $8,603.67 | ($1,025.96) | ($251.78) | ($287.98) | $0.00 | | | |
| 2137 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $103,569.00 | $12,346.42 | ($42.10) | $8,603.67 | ($422.70) | ($585.04) | ($287.98) | $0.00 | | | |
| 2138 | | Re-apply | 1/17/2019 | | 2/1/2014 | y | | | | | | | $568.56 | | | $103,248.57 | $12,346.42 | ($42.10) | $8,603.67 | ($422.70) | ($286.48) | ($287.98) | $0.00 | | | |
| 2139 | | Re-apply | 1/17/2019 | | 3/1/2014 | y | ($321.19) | ($247.37) | ($469.28) | | | | $0.64 | ($64.29) | | $102,927.38 | $11,877.14 | ($42.10) | $8,603.67 | ($422.70) | ($285.84) | ($352.27) | $0.00 | | | |
| 2140 | | Re-apply | 1/17/2019 | | | y | | | | | | ($383.57) | | | | $102,927.38 | $11,877.14 | ($42.10) | $8,603.67 | ($806.27) | ($285.84) | ($352.27) | $0.00 | | | |
| 2141 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $102,927.38 | $11,877.14 | ($42.10) | $8,603.67 | ($203.01) | ($889.10) | ($352.27) | $0.00 | | | |
| 2142 | | Re-apply | 1/17/2019 | | 4/1/2014 | y | ($321.96) | ($246.60) | | | | | $568.56 | | | $102,605.42 | $11,877.14 | ($42.10) | $8,603.67 | ($203.01) | ($320.54) | ($352.27) | $0.00 | | | |
| 2143 | | Re-apply | 1/17/2019 | | 5/1/2014 | y | ($322.09) | ($245.83) | ($469.28) | | | | | ($75.07) | | $102,283.33 | $11,407.86 | ($42.10) | $8,603.67 | ($203.01) | ($320.54) | ($427.34) | $0.00 | | | |
| 2144 | | Re-apply | 1/17/2019 | | | y | | | | | | ($391.89) | | | | $102,283.33 | $11,407.86 | ($42.10) | $8,603.67 | ($594.90) | ($320.54) | ($427.34) | $0.00 | | | |
| 2145 | | Re-apply | 1/17/2019 | | 6/1/2014 | y | ($322.87) | ($245.05) | ($469.28) | | | | | ($101.66) | | $101,960.46 | $10,938.58 | ($42.10) | $8,603.67 | ($594.90) | ($320.54) | ($529.00) | $0.00 | | | |
| 2146 | | Re-apply | 1/17/2019 | | | y | | | | | | ($565.64) | | | | $101,960.46 | $10,938.58 | ($42.10) | $8,603.67 | ($557.28) | ($923.80) | ($529.00) | $0.00 | | | |
| 2147 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $101,960.46 | $10,938.58 | ($42.10) | $8,603.67 | ($557.28) | ($923.80) | ($529.00) | $0.00 | | | |
| 2148 | | Re-apply | 1/17/2019 | | 7/1/2014 | y | ($323.64) | ($244.28) | | | | | $567.92 | | | $101,636.82 | $10,469.30 | ($42.10) | $8,603.67 | ($557.28) | ($355.88) | ($529.00) | $0.00 | | | |
| 2149 | | Re-apply | 1/17/2019 | | 8/1/2014 | y | ($324.42) | ($243.50) | ($469.28) | | | | | ($65.67) | | $101,312.40 | $10,469.30 | ($42.10) | $8,603.67 | ($557.28) | ($355.88) | ($594.67) | $0.00 | | | |
| 2150 | | Re-apply | 1/17/2019 | | | y | | | | | | ($391.85) | | | | $101,312.40 | $10,469.30 | ($42.10) | $8,603.67 | ($949.13) | ($355.88) | ($594.67) | $0.00 | | | |
| 2151 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $101,312.40 | $10,469.30 | ($42.10) | $8,603.67 | ($345.87) | ($959.14) | ($594.67) | $0.00 | | | |
| 2152 | | Re-apply | 1/17/2019 | | 9/1/2014 | y | ($325.19) | ($242.73) | | | | | $567.92 | | | $100,987.21 | $10,469.30 | ($42.10) | $8,603.67 | ($345.87) | ($391.22) | ($594.67) | $0.00 | | | |
| 2153 | | Re-apply | 1/17/2019 | | 10/1/2014 | y | ($325.97) | ($241.95) | ($469.28) | | | | | ($131.90) | | $100,661.24 | $10,000.02 | ($42.10) | $8,603.67 | ($345.87) | ($391.22) | ($726.57) | $0.00 | | | |
| 2154 | | Re-apply | 1/17/2019 | | | y | | | | | | ($673.55) | | | | $100,661.24 | $10,000.02 | ($42.10) | $8,603.67 | ($1,019.42) | ($391.22) | ($726.57) | $0.00 | | | |
| 2155 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $100,661.24 | $10,000.02 | ($42.10) | $8,603.67 | ($416.16) | ($994.48) | ($726.57) | $0.00 | | | |
| 2156 | | Re-apply | 1/17/2019 | | 11/1/2014 | y | ($326.75) | ($241.17) | | | | | $567.92 | | | $100,334.49 | $10,000.02 | ($42.10) | $8,603.67 | ($416.16) | ($426.56) | ($726.57) | $0.00 | | | |
| 2157 | | Re-apply | 1/17/2019 | | 12/1/2014 | y | ($327.54) | ($240.38) | ($469.28) | | | | ($6.10) | ($64.93) | | $100,006.95 | $9,530.74 | ($42.10) | $8,603.67 | ($416.16) | ($432.66) | ($791.50) | $0.00 | | | |
| 2158 | | Re-apply | 1/17/2019 | | | y | | | | | | ($387.46) | | | | $100,006.95 | $9,530.74 | ($42.10) | $8,603.67 | ($203.62) | ($432.66) | ($791.50) | $0.00 | | | |
| 2159 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $100,006.95 | $9,530.74 | ($42.10) | $8,603.67 | ($200.36) | ($1,035.92) | ($791.50) | $0.00 | | | |
| 2160 | | Re-apply | 1/17/2019 | | 1/1/2015 | y | ($328.32) | ($239.60) | | | | | $567.92 | | | $99,678.63 | $9,530.74 | ($42.10) | $8,603.67 | ($200.36) | ($468.00) | ($791.50) | $0.00 | | | |
| 2161 | | Re-apply | 1/17/2019 | | 2/1/2015 | y | ($329.11) | ($238.81) | ($469.28) | | | | ($6.10) | ($79.50) | | $99,349.52 | $9,061.46 | ($42.10) | $8,603.67 | ($200.36) | ($474.10) | ($871.00) | $0.00 | | | |
| 2162 | | Re-apply | 1/17/2019 | | | y | | | | | | ($416.31) | | | | $99,349.52 | $9,061.46 | ($42.10) | $8,603.67 | ($616.67) | ($474.10) | ($871.00) | $0.00 | | | |
| 2163 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $99,349.52 | $9,061.46 | ($42.10) | $8,603.67 | ($13.41) | ($1,077.36) | ($871.00) | $0.00 | | | |
| 2164 | | Re-apply | 1/17/2019 | | 3/1/2015 | y | ($329.90) | ($238.02) | | | | | $567.92 | | | $99,019.62 | $9,061.46 | ($42.10) | $8,603.67 | ($13.41) | ($509.44) | ($871.00) | $0.00 | | | |
| 2165 | | Re-apply | 1/17/2019 | | 4/1/2015 | y | ($330.69) | ($237.23) | ($469.28) | | | | ($6.10) | ($15.21) | | $98,688.93 | $8,592.18 | ($42.10) | $8,603.67 | ($13.41) | ($515.54) | ($886.21) | $0.00 | | | |
| 2166 | | Re-apply | 1/17/2019 | | | y | | | | | | ($90.71) | | | | $98,688.93 | $8,592.18 | ($42.10) | $8,603.67 | ($104.12) | ($515.54) | ($886.21) | $0.00 | | | |
| 2167 | | Re-apply | 1/17/2019 | | 5/1/2015 | y | ($327.30) | ($246.72) | ($469.28) | | | | | ($71.29) | | $98,361.63 | $8,122.90 | ($42.10) | $8,603.67 | ($104.12) | ($515.54) | ($957.50) | $0.00 | | | |
| 2168 | | Re-apply | 1/17/2019 | | | y | | | | | | ($390.58) | | | | $98,361.63 | $8,122.90 | ($42.10) | $8,603.67 | ($494.70) | ($515.54) | ($957.50) | $0.00 | | | |
| 2169 | | Re-apply | 1/17/2019 | | 6/1/2015 | y | ($328.12) | ($245.90) | ($469.28) | | | | | ($9.10) | | $98,033.51 | $7,653.62 | ($42.10) | $8,603.67 | ($494.70) | ($515.54) | ($966.60) | $0.00 | | | |
| 2170 | | Re-apply | 1/17/2019 | | 7/1/2015 | y | ($328.94) | ($245.08) | ($469.28) | | | | | | | $97,704.57 | $7,184.34 | ($42.10) | $8,603.67 | ($494.70) | ($515.54) | ($966.60) | $0.00 | | | |
| 2171 | | Re-apply | 1/17/2019 | | | y | | | | | | ($54.34) | | | | $97,704.57 | $7,184.34 | ($42.10) | $8,603.67 | ($549.04) | ($515.54) | ($966.60) | $0.00 | | | |
| 2172 | | Re-apply | 1/17/2019 | | 8/1/2015 | y | ($329.76) | ($244.26) | ($469.28) | | | | | ($8.70) | | $97,374.81 | $6,715.06 | ($42.10) | $8,603.67 | ($549.04) | ($515.54) | ($975.30) | $0.00 | | | |
| 2173 | | Re-apply | 1/17/2019 | | 9/1/2015 | y | ($330.58) | ($243.44) | ($469.28) | | | | | | | $97,044.23 | $6,245.78 | ($42.10) | $8,603.67 | ($549.04) | ($515.54) | ($975.30) | $0.00 | | | |
| 2174 | | Re-apply | 1/17/2019 | | | y | | | | | | ($51.89) | | | | $97,044.23 | $6,245.78 | ($42.10) | $8,603.67 | ($600.93) | ($515.54) | ($975.30) | $0.00 | | | |
| 2175 | | Re-apply | 1/17/2019 | | 10/1/2015 | y | ($331.41) | ($242.61) | ($469.28) | | | | $825.30 | | | $96,712.82 | $5,776.50 | ($42.10) | $8,603.67 | ($600.93) | ($515.54) | ($150.00) | $0.00 | | | |
| 2176 | | Re-apply | 1/17/2019 | | 11/1/2015 | y | ($332.24) | ($241.78) | ($469.28) | | | | | | | $96,380.58 | $5,307.22 | ($42.10) | $8,603.67 | ($600.93) | ($515.54) | ($150.00) | $0.00 | | | |
| 2177 | | Re-apply | 1/17/2019 | | 12/1/2015 | y | ($333.07) | ($240.95) | ($469.28) | | | | | | | $96,047.51 | $4,837.94 | ($42.10) | $8,603.67 | ($600.93) | ($515.54) | ($150.00) | $0.00 | | | |
| 2178 | | Re-apply | 1/17/2019 | | | y | | | | | | ($605.59) | | | | $96,047.51 | $4,837.94 | ($42.10) | $8,603.67 | ($1,206.52) | ($515.54) | ($150.00) | $0.00 | | | |
| 2179 | | Re-apply | 1/17/2019 | | | y | | | | | | ($600.26) | | | | $96,047.51 | $4,837.94 | ($42.10) | $8,603.67 | ($1,806.78) | ($515.54) | ($150.00) | $0.00 | | | |
| 2180 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $96,047.51 | $4,837.94 | ($42.10) | $8,603.67 | ($1,203.52) | ($1,118.80) | ($150.00) | $0.00 | | | |
| 2181 | | Re-apply | 1/17/2019 | | 1/1/2016 | y | ($333.90) | ($240.12) | | | | | $574.02 | | | $95,713.61 | $4,837.94 | ($42.10) | $8,603.67 | ($1,203.52) | ($544.78) | ($150.00) | $0.00 | | | |
| 2182 | | Re-apply | 1/17/2019 | | | y | | | | | | $603.26 | ($603.26) | | | $95,713.61 | $4,837.94 | ($42.10) | $8,603.67 | ($600.26) | ($1,148.04) | ($150.00) | $0.00 | | | |
| 2183 | | Re-apply | 1/17/2019 | | 2/1/2016 | y | ($334.74) | ($239.28) | | | | | $574.02 | | | $95,378.87 | $4,837.94 | ($42.10) | $8,603.67 | ($600.26) | ($574.02) | ($150.00) | $0.00 | | | |
| 2184 | | Re-apply | 1/17/2019 | | 3/1/2016 | y | ($335.57) | ($238.45) | | | | | $574.02 | | | $95,043.30 | $4,837.94 | ($42.10) | $8,603.67 | ($600.26) | $0.00 | ($150.00) | $0.00 | | | |
| 2185 | | Re-apply | 1/17/2019 | | 4/1/2016 | y | ($336.41) | ($237.61) | ($469.28) | | | | | | | $94,706.89 | $4,368.66 | ($42.10) | $8,603.67 | ($600.26) | $0.00 | ($150.00) | $0.00 | | | |
| 2186 | | Re-apply | 1/17/2019 | | 5/1/2016 | y | ($329.23) | ($256.50) | ($469.28) | | | | | $11.71 | | $94,377.66 | $3,899.38 | ($42.10) | $8,603.67 | ($600.26) | $0.00 | ($138.29) | $0.00 | | | |
| 2187 | | Re-apply | 1/17/2019 | | 6/1/2016 | y | ($330.12) | ($255.61) | ($469.28) | | | | | $23.42 | | $94,047.54 | $3,430.10 | ($42.10) | $8,603.67 | ($600.26) | $0.00 | ($114.87) | $0.00 | | | |
| 2188 | | Re-apply | 1/17/2019 | | 7/1/2016 | y | ($331.02) | ($254.71) | ($469.28) | | | | | | | $93,716.52 | $2,960.82 | ($42.10) | $8,603.67 | ($600.26) | $0.00 | ($114.87) | $0.00 | | | |
| 2189 | | Re-apply | 1/17/2019 | | 8/1/2016 | y | ($331.91) | ($253.82) | ($469.28) | | | | | $11.71 | | $93,384.61 | $2,491.54 | ($42.10) | $8,603.67 | ($600.26) | $0.00 | ($103.16) | $0.00 | | | |
| 2190 | | Re-apply | 1/17/2019 | | 9/1/2016 | y | ($332.81) | ($252.92) | ($469.28) | | | | | $11.71 | | $93,051.80 | $2,022.26 | ($42.10) | $8,603.67 | ($600.26) | $0.00 | ($91.45) | $0.00 | | | |

Copyright (c) 2011-2012 Full Disclosure, LLC

Exhibit A

## Transaction Data — Payment Application Accounts and Balances

| LINE | Code | Transaction Description | Date Pmt Rec'd / Trans Date | Eff Date | Date Due | Amount Received | To/From Principal | To/From Interest | To/From Escrow | To/From Late Charge | To/From Corporate Advance | Pre Susp | BK Susp | PostP Susp | Misc Susp | Principal Balance | Escrow Balance | Late Charge Balance | Corporate Advance Balance | Pre Susp Balance | BK Susp Balance | PP Susp Bal | Misc Susp Bal | P&I Amt | Audit Flag | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2191 | | Re-apply | 1/17/2019 | | 10/1/2016 | | (333.71) | (252.02) | (469.28) | | | | | $11.71 | | $92,718.09 | $1,552.98 | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($79.74) | $0.00 | | | |
| 2192 | | Re-apply | 1/17/2019 | | 11/1/2016 | | (334.62) | (251.11) | (469.28) | | | | | $11.71 | | $92,383.47 | $1,083.70 | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($68.03) | $0.00 | | | |
| 2193 | | Re-apply | 1/17/2019 | | 12/1/2016 | | (335.52) | (250.21) | (262.90) | | | | | $820.80 | | $92,047.95 | $820.80 | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($68.03) | $0.00 | | | |
| 2194 | | Re-apply | 1/17/2019 | | 1/1/2017 | | (336.43) | (249.30) | (262.90) | | | | | | | $91,711.52 | $557.90 | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($68.03) | $0.00 | | | |
| 2195 | | Re-apply | 1/17/2019 | | 2/1/2017 | | (337.34) | (248.39) | (262.90) | | | | | | | $91,374.18 | $295.00 | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($68.03) | $0.00 | | | |
| 2196 | | Re-apply | 1/17/2019 | | 3/1/2017 | | (338.26) | (247.47) | (262.90) | | | | | | | $91,035.92 | $32.10 | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($68.03) | $0.00 | | | |
| 2197 | | Re-apply | 1/17/2019 | | 4/1/2017 | | (339.17) | (246.56) | (262.90) | | | | | | | $90,696.75 | ($230.80) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($68.03) | $0.00 | | | |
| 2198 | | Re-apply | 1/17/2019 | | 5/1/2017 | | (328.68) | (273.98) | (262.90) | | | | | (54.44) | | $90,368.07 | ($493.70) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($72.47) | $0.00 | | | |
| 2199 | | Re-apply | 1/17/2019 | | 6/1/2017 | | (329.67) | (272.99) | (262.90) | | | | | (54.44) | | $90,038.40 | ($756.60) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($76.91) | $0.00 | | | |
| 2200 | | Re-apply | 1/17/2019 | | 7/1/2017 | | (330.67) | (271.99) | (262.90) | | | | | (54.44) | | $89,707.73 | ($1,019.50) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($81.35) | $0.00 | | | |
| 2201 | | Re-apply | 1/17/2019 | | 8/1/2017 | | (331.67) | (270.99) | (262.90) | | | | | (54.44) | | $89,376.06 | ($1,282.40) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($85.79) | $0.00 | | | |
| 2202 | | Re-apply | 1/17/2019 | | 9/1/2017 | | (332.67) | (269.99) | (262.90) | | | | | (54.44) | | $89,043.39 | ($1,545.30) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($90.23) | $0.00 | | | |
| 2203 | | Re-apply | 1/17/2019 | | 10/1/2017 | | (333.67) | (268.99) | (311.14) | | | | | (56.20) | | $88,709.72 | ($1,856.44) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($96.43) | $0.00 | | | |
| 2204 | | Re-apply | 1/17/2019 | | | | | | | | | | | ($81.97) | | $88,709.72 | ($1,856.44) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($178.40) | $0.00 | | | |
| 2205 | | Re-apply | 1/17/2019 | | 11/1/2017 | | (334.68) | (267.98) | (311.14) | | | | | (56.20) | | $88,375.04 | ($2,167.58) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($184.60) | $0.00 | | | |
| 2206 | | Re-apply | 1/17/2019 | | 12/1/2017 | | (335.69) | (266.97) | (311.14) | | | | | (56.20) | | $88,039.35 | ($2,478.72) | (542.10) | $8,603.67 | ($600.26) | $0.00 | ($190.80) | $0.00 | | | |
| 2207 | | Re-apply | 1/17/2019 | | | | | | | | | | $600.26 | | | $88,039.35 | ($2,478.72) | (542.10) | $8,603.67 | $0.00 | $0.00 | ($190.80) | $0.00 | | | |
| 2208 | | Re-apply | 1/17/2019 | | 1/1/2018 | | (336.71) | (265.95) | (68.42) | | | | | (248.92) | | $87,702.64 | ($2,547.14) | (542.10) | $8,603.67 | $0.00 | $0.00 | ($439.72) | $0.00 | | | |
| 2209 | | Re-apply | 1/17/2019 | | 2/1/2018 | | (337.72) | (264.94) | (68.42) | | | | | $422.16 | | $87,364.92 | ($2,615.56) | (542.10) | $8,603.67 | $0.00 | $0.00 | ($17.56) | $0.00 | | | |
| 2210 | | Re-apply | 1/17/2019 | | 3/1/2018 | | (338.75) | (263.91) | (68.42) | | | | | | | $87,026.17 | ($2,683.98) | (542.10) | $8,603.67 | $0.00 | $0.00 | ($17.56) | $0.00 | | | |
| 2211 | | Re-apply | 1/17/2019 | | 4/1/2018 | | (339.77) | (262.89) | (68.42) | | | | | (248.92) | | $86,686.40 | ($2,752.40) | (542.10) | $8,603.67 | $0.00 | $0.00 | ($266.48) | $0.00 | | | |
| 2212 | | Re-apply | 1/17/2019 | | 5/1/2018 | | (312.56) | (334.10) | (68.42) | | | | | (204.92) | | $86,373.84 | ($2,820.82) | (542.10) | $8,603.67 | $0.00 | $0.00 | ($471.40) | $0.00 | | | |
| 2213 | | Re-apply | 1/17/2019 | | 6/1/2018 | | (313.76) | (332.90) | (44.25) | | | | | $421.82 | | $86,060.08 | ($2,865.07) | (542.10) | $8,603.67 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2214 | | Re-apply | 1/17/2019 | | 7/1/2018 | | (314.97) | (331.69) | (44.25) | | | | | | | $85,745.11 | ($2,909.32) | (542.10) | $8,603.67 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2215 | | Other Expenses | 2/15/2019 | | | | | | | $20.00 | | | | | | $85,745.11 | ($2,909.32) | (542.10) | $8,623.67 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2216 | | Other Expenses | 2/15/2019 | | | | | | | $12.25 | | | | | | $85,745.11 | ($2,909.32) | (542.10) | $8,635.92 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2217 | | Other Expenses | 3/4/2019 | | | | | | | $5,855.01 | | | | | | $85,745.11 | ($2,909.32) | (542.10) | $14,490.93 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2218 | | Other Expenses | 3/18/2019 | | | | | | | $20.00 | | | | | | $85,745.11 | ($2,909.32) | (542.10) | $14,510.93 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2219 | | Other Expenses | 3/20/2019 | | | | | | | $1,465.59 | | | | | | $85,745.11 | ($2,909.32) | (542.10) | $15,976.52 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2220 | | Tax Disb | 4/8/2019 | | | | | | | $1,069.86 | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $15,976.52 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2221 | | Other Expenses | 4/25/2019 | | | | | | | $2,951.76 | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $18,928.28 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2222 | | EAX | 4/29/2019 | | | | | | | ($4,636.50) | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $14,291.78 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2223 | | EAX | 4/29/2019 | | | | | | | ($5,855.01) | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $8,436.77 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2224 | | EAX | 4/29/2019 | | | | | | | ($1,465.59) | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $6,971.18 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2225 | | Other Expenses | 5/3/2019 | | | | | | | $20.00 | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $6,991.18 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2226 | | EAX | 5/28/2019 | | | | | | | ($2,951.76) | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $4,039.42 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2227 | | Other Expenses | 5/31/2019 | | | | | | | $3,843.56 | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $7,882.98 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2228 | | END REAL SERVICING | 5/31/2019 | | | | | | | $150.00 | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $8,032.98 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2229 | | | | | | | | | | | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $8,032.98 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2230 | | | | | | | | | | | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $8,032.98 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2231 | | | | | | | | | | | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $8,032.98 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2232 | | | | | | | | | | | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $8,032.98 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |
| 2233 | | | | | | | | | | | | | | | | $85,745.11 | ($1,839.46) | (542.10) | $8,032.98 | $0.00 | $0.00 | ($49.58) | $0.00 | | | |

Exhibit A

# EXHIBIT "3"

| UNITED STATES BANKRUPTCY COURT  SOUTHERN   DISTRICT OF  INDIANA | PROOF OF CLAIM |
|---|---|

**Name of Debtor:**  Freeman,Demona
Freeman,Allen david

**Case Number:**  12-04713

*NOTE: Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing. You may file a request for payment of an administrative expense according to 11 U.S.C. § 503.*

**Name of Creditor** (the person or other entity to whom the debtor owes money or property):
The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as
Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1

**COURT USE ONLY**

**Name and address where notices should be sent:**
Ocwen Loan Servicing, LLC
Attn:Bankruptcy Department
1661 Worthington Rd
Suite 100
West Palm Beach, FL 33409
Telephone number: 1-888-554-6599
Fax No: 407-737-5634                      email:

☐ Check this box if this claim amends a previously filed claim.
Court Claim Number: _____
*(If known)*

Filed on: _____

**Name and address where payment should be sent**
(if different from above):
Ocwen Loan Servicing, LLC
Attn: Cashiering Department
1661 Worthington Rd
Suite 100
West Palm Beach, FL 33409
Telephone number: 1-888-554-6599
Fax No: 407-737-5634
email:

**Trustee payments need to be sent to the below:**
Ocwen Loan Servicing, LLC
Attn: Cashiering Department
P.O. Box 24781
West Palm Beach, FL 33416-4781

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:**                      $ 133064.46

If all or part of the claim is secured, complete item 4.

If all or part of the claim is entitled to priority, complete item 5.

☒ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:**                      Money loaned
(See instruction #2)

**3. Last four digits of any number by which creditor identifies debtor:**
4836

**3a. Debtor may have scheduled account as:**
2406
(See instruction #3a)

**3b. Uniform Claim Identifier (optional):**

(See instruction #3b)

**4. Secured Claim** (See instruction #4)
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

Nature of property or right of setoff: ☒ Real Estate  ☐ Motor Vehicle  ☐ Other
Describe:

Value of Property:  $154000.00

Annual Interest Rate: 3.50000 %  ☐ Fixed or ☒ Variable
(when case was filed)

**Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:**
$22668.03

Basis for perfection:                      Secured

Amount of Secured Claim:  $133064.46

Amount Unsecured:  $0.00

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any part of the claim falls into one of the following categories, check the box specifying the priority and state the amount.**

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $11,725*) earned within 180 days before the case was filed or the debtor's business ceased, whichever is earlier - 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan- 11 U.S.C. §507 (a)(5).

☐ Up to $2,600* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use- 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units- 11 U.S.C. §507 (a)(8).

☐ Other- Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

Amount entitled to priority:
$ _____

*Amounts are subject to adjustment on 4/1/13 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

**6. Credits.**   The amount of all payments on this claim has been credited for the purpose of making this proof of claim.(See instruction #6)

created with evaluation software from www.xmlpdf.com

**7. Documents:** Attached are redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached.  *(See instruction #7, and the definition of "redacted.")*

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**8. Signature:** *(See instruction #8)*
Check the appropriate box.

☒ I am the creditor.  ☐ I am the creditor's authorized agent. ☐ I am the trustee, or the debtor. ☐ I am a guarantor, surety, indorser, or other codebtor.

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name: Tosha A. Boshoff
Title: Contract Management Coordinator
Company: Ocwen Loan Servicing, LLC
Address and telephone number (if different from notice address above):
Ocwen Loan Servicing, LLC
1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Telephone number:          email: Affidavits@Ocwen.com

(Signature)    07/26/2012 (Date)

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, exceptions to these general rules may apply.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district in which the bankruptcy case was filed (for example, Central District of California), the debtor's full name, and the case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if an interested party objects to the claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**3b. Uniform Claim Identifier:**
If you use a uniform claim identifier, you may report it here. A uniform claim identifier is an optional 24-character identifier that certain large creditors use to facilitate electronic payment in chapter 13 cases.

**4. Secured Claim:**
Check whether the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See Definitions.) If the claim is secured, check the box for the nature and value of property that secures the claim, attach copies of lien documentation, and state, as of the date of the bankruptcy filing, the annual interest rate (and whether it is fixed or variable), and the amount past due on the claim.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of the claim falls into any category shown, check the appropriate box(es) and state the amount entitled to priority. (See Definitions.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach redacted copies of any documents that show the debt exists and a lien secures the debt. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary in addition to the documents themselves. FRBP 3001(c) and (d). If the claim is based on delivering health care goods or services, limit disclosing confidential health care information. Do not send original documents, as attachments may be destroyed after scanning.

**8. Date and Signature:**
The individual completing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what constitutes a signature. If you sign this form, you declare under penalty of perjury that the information provided is true and correct to the best of your knowledge, information, and reasonable belief. Your signature is also a certification that the claim meets the requirements of FRBP 9011(b). Whether the claim is filed electronically or in person, if your name is on the signature line, you are responsible for the declaration. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. If the claim is filed by an authorized agent, attach a complete copy of any power of attorney, and provide both the name of the individual filing the claim and the name of the agent. If the authorized agent is a servicer, identify the corporate servicer as the company. Criminal penalties apply for making a false statement on a proof of claim.

created with evaluation software from www.xmlpdf.com

## Mortgage Proof of Claim Attachment

If you file a claim secured by a security interest in the debtor's principal residence, you must use this form as an attachment to your proof of claim. See Bankruptcy Rule 3001(c)(2).

| | | | |
|---|---|---|---|
| Name of debtor: | Freeman,Demona | Case Number: | 12-04713 |
| | Freeman,Allen david | | |
| Name of creditor: | The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1 | Last four digits of any number you use to identify the debtor's account: | 2406 |

**Part 1: Statement of Principal and Interest Due as of the Petition Date**

Itemize the principal and interest due on the claim as of the petition date(included in the Amount of claim listed in Item 1 on your Proof of Claim form).

**1. Principal Due:** $116011.55

**2. Interest Due:**

| Interest Rate | From | To | Amount |
|---|---|---|---|
| | mm/dd/yyyy | mm/dd/yyyy | |
| 4.50000% | 05/01/2010 | 05/31/2010 | $449.54 |
| 4.50000% | 06/01/2010 | 06/30/2010 | $435.04 |
| 4.50000% | 07/01/2010 | 07/31/2010 | $449.54 |
| 4.50000% | 08/01/2010 | 08/31/2010 | $432.45 |
| 4.50000% | 09/01/2010 | 09/30/2010 | $431.58 |
| 4.50000% | 10/01/2010 | 10/31/2010 | $430.71 |
| 4.50000% | 11/01/2010 | 11/30/2010 | $429.83 |
| 4.50000% | 12/01/2010 | 12/31/2010 | $428.95 |
| 4.50000% | 01/01/2011 | 01/31/2011 | $428.07 |
| 4.50000% | 02/01/2011 | 02/28/2011 | $427.18 |
| 4.50000% | 03/01/2011 | 03/31/2011 | $426.29 |
| 3.50000% | 04/01/2011 | 04/30/2011 | $330.86 |
| 3.50000% | 05/01/2011 | 05/31/2011 | $330.07 |
| 3.50000% | 06/01/2011 | 06/30/2011 | $329.27 |
| 3.50000% | 07/01/2011 | 07/31/2011 | $328.47 |
| 3.50000% | 08/01/2011 | 08/31/2011 | $327.67 |
| 3.50000% | 09/01/2011 | 09/30/2011 | $326.87 |
| 3.50000% | 10/01/2011 | 10/31/2011 | $326.06 |
| 3.50000% | 11/01/2011 | 11/30/2011 | $325.25 |
| 3.50000% | 12/01/2011 | 12/31/2011 | $324.44 |
| 3.50000% | 01/01/2012 | 01/31/2012 | $323.63 |
| 3.50000% | 02/01/2012 | 02/29/2012 | $322.81 |
| 3.50000% | 03/01/2012 | 03/31/2012 | $321.99 |
| 3.50000% | 04/01/2012 | 04/22/2012 | $248.14 |

| | | | |
|---|---|---|---|
| Total Interest due as of the petition date | | $8934.71  Copy Total Here-> | +$8934.71 |

**3. Total principal and Interest due:** $124946.26

created with evaluation software from www.xmlpdf.com

Case 12-04713-JKC-13   Claim 8-1   Filed 07/26/12   Pg 4 of 22

**Part 2. Statement of Prepetition Fees, Expenses, and Charges**

Itemize the fees, expenses, and charges incurred in connection with the claim as of the petition date (included in the Amount of Claim listed in item 1 on the Proof of Claim form).

| Description | Dates incurred | Amount |
|---|---|---|
| Late Charges | | $0.00 |
| Non-sufficient funds(NSF) fees | | $0.00 |
| Escrow Charges | | $6649.43 |
| Transfer Fee Balance | | $2328.05 |
| Property Valuations | | $121.00 |
| Property Valuations | | $121.00 |
| Foreclosure Fee | | $225.00 |
| Foreclosure cost | | $695.36 |
| Proof Of Claim | | $150.00 |

**Total prepetition fees, expenses, and charges.** Add all of the amounts listed above.          $10289.84

created with evaluation software from www.xmlpdf.com

Ocwen_Freeman 000308

Case 12-04713-JKC-13    Claim 8-1    Filed 07/26/12    Pg 5 of 22

**Part 3: Statement of Amount Necessary to Cure Default as of the Petition Date**

Does the installment payment amount include an escrow deposit?

☐ No
☒ Yes. Attach to the Proof of Claim form an escrow account statement prepared as of the petition date in a form consistent with applicable nonbankruptcy law.

1. **Installment payments due**   Date last payment received by creditor          01/05/2012

                                                   Number of Installment payments due          23

2. **Amount of installment payments due**

| | | | | |
|---|---|---|---|---|
| 12 | installments@ 603.26 | $7239.12 | | |
| 11 | installments@ 664.61 | $7310.71 | | |
| | Total installment payments due as of the petition date | $14549.83 | Copy total here -> | $14549.83 |
| | Add total prepetition fees,expenses, and charges. | | Copy total from Part 2 here -> | + $10289.84 |
| | Subtract total of unapplied funds(funds received but not credited to account) | | | - $2171.64 |
| | Total amount necessary to cure default as of the petition date | | | $22668.03 |
| | | | | Copy total onto Item 4 of Proof of Claim form |

---

\*Post-Petition payment amount (including escrow if any) is $ 1037.24

\*Applicable in states where the trustee is required to make post-petition payments on debtors behalf\*

\*Subject to change according to terms of your note and mortgage\*

Ocwen_Freeman 000809

Case 12-04713-JKC-13    Claim 8-1    Filed 07/26/12    Pg 6 of 22



Ocwen Loan Servicing, LLC
www.ocwen.com

**Account Statement**

Account Number:
Account Statement Date: 04/17/2012
Property Address:
17373 Pine Wood Ln
Westfield IN 46074

Page 1

CUSTOMER RELATIONS 1-800-746-2936
Your call may be recorded for the coaching and development of our associates.

DEMONA FREEMAN
1900 WEST 75TH
C/O LAW OFFICES OF MATTHEW R.
WOODRIDGE IL  60517-2600

Disasters can be inevitable, but the financial burden they bring is not. First Protector pays your monthly mortgage if your home is unlivable after a disaster. Call 1-877-479-3847 weekdays 8am - 8pm EST for more

| | |
|---|---|
| Current Principal Balance: | 116,011.55 |
| Interest Rate: | 2.87500% |
| Next Payment Due Date: | 06/01/2010 |
| Escrow Advance Balance: | -6,649.43 |
| Current Suspense Balance: | 2,171.64 |
| Interest Paid Year-To-Date: | 969.57 |
| Taxes Paid Year-To-Date: | 938.70 |
| Beginning Principal Balance: | 116,438.06 |
| Principal Reductions Year-To-Date: | 426.51 |
| Beginning Escrow Balance: | -6,033.11 |
| Escrow Deposited Adjustments: | -454.41 |
| Escrow Disbursements/Adjustments: | -1,070.73 |
| Recently Assessed Amounts: | |
| 04/05/12-Property Valuation Expense: | 121.00 |

| | |
|---|---|
| Principal: | 304.14 |
| Interest: | 263.82 |
| Escrow: | -452.60 |
| Less: Partial Payment Amount: | |
| Current Amount Due by 05/01/12: | -1,161.06 |
| Past Due Amount: | |
| Principal: | 8,994.84 |
| Interest: | 8,654.96 |
| Escrow: | 10,123.48 |
| Past Due Amounts DUE IMMEDIATELY: | 24,673.31 |
| Assessed Fees/Expense Outstanding: | |
| Prev-Prior Service Fees: | 2,326.05 |
| Curr-Property Valuation Expense: | 121.00 |
| Prev-Property Valuation Expense: | 121.00 |
| Total Fees/Expense Outstanding: | 2,570.05 |
| Total Amount Due: | 26,092.28 |

| Date | Description | Principal | Interest | Escrow | Optional | Late Charges | Fees/Other | Suspense | Total |
|---|---|---|---|---|---|---|---|---|---|
| 03/29/12 | Escrow Refund | .00 | .00 | -44.01 | .00 | .00 | .00 | .00 | -44.01 |
| | FHA Prem | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |
| 04/04/12 | Tax Disbursement | .00 | .00 | -938.70 | .00 | .00 | .00 | .00 | -938.70 |
| | HAMILTON COUNTY | .00 | .00 | .00 | .00 | .00 | .00 | .00 | .00 |

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report. To obtain information about your rights under the Fair Credit Reporting Act go to     www.ftc.gov/credit.

If you are currently in bankruptcy or if you have filed for bankruptcy since obtaining this loan, please read the bankruptcy information provided on the back of this statement.

Due to the status of your loan, fee(s) or charge(s) have recently been added.  Please review the enclosed fee description page for explanation of these and any other fee(s) or charge(s).

Our records indicate that your loan is in foreclosure. Accordingly, this statement may be for informational purposes only.

Please note that your monthly payment amount has changed to $925.12 effective  05/01/2012.

Payments received are to be applied in accordance with  your mortgage note. Payments will be first applied to bring your loan contractually current. Any additional funds received will be applied to outstanding fees and advances prior to being applied to principal.

FOLD AND DETACH HERE

PLEASE DETACH AND RETURN BOTTOM PORTION WITH PAYMENT IN THE ENCLOSED ENVELOPE WITH ADDRESS VISIBLE
PLEASE DO NOT SEND CORRESPONDENCE WITH YOUR PAYMENT - ALWAYS WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK.

FOLD AND DETACH HERE



DEMONA FREEMAN

Account Number:

☐ Check box if your contact information has changed, update on the back

| | | |
|---|---|---|
| AMOUNT DUE | $ | 26,092.28 |
| If received after 05/16/2012 add Late Charge of: | | 0.00 |
| Total Amount Due with Late Charge | $ | 26,092.28 |
| Additional Principal: | $ | |
| Additional Escrow: | $ | |
| Late Charges: | $ | |
| Other: (Please Specify) | $ | |
| Total Enclosed: | | |

Note:  If your loan is current, any excess funds will first be applied to outstanding amounts due and then additional principal.

If this payment is made via automatic drafting, this statement is for informational purposes only.

OCWEN
PO BOX 6440
CAROL STREAM IL 60197-6440

Case 12-04713-JKC-13     Claim 8-1     Filed 07/26/12     Pg 7 of 22

OCWEN

WWW.OCWEN.COM

April 26, 2012

Demona Freeman

1900 West 75th C/O Law Offices Of Matthew R.
Woodridge, IL 60517

Loan Number:
Property Address:          17373 Pine Wood Ln, Westfield, IN 46074
Analysis Date:             04/26/12

Dear Borrower(s):

**ESCROW ACCOUNT DISCLOSURE STATEMENT - BANKRUPTCY
PROJECTIONS FOR THE YEAR**

This notice is being sent to you because Ocwen Loan Servicing, LLC has been notified that a proceeding under
Chapter 13 of the Bankruptcy Code involving you was commenced on 4/23/12. This notice relates to your post-
petition escrow payments and disbursements only.

Please contact us at once if you are not the subject of a Chapter 13 proceeding or plan. If you have filed for any
other bankruptcy protection or received any other discharge under the U.S. Bankruptcy Code that applies to this
property, this notice is for informational purposes only and not intended as an attempt to collect a debt against you
personally.

Escrow Balance as of the date of Bankruptcy filing  4/23/12          : $ -6,649.43
Escrow due for Disbursement in the month of Bankruptcy filing  Apr 2012  : $ 0.00
Amount to be part of the Proof Of Claim – Pre-petition Escrow due        : $ -6,649.43
Post Petition Escrow balance as of the date of Bankruptcy filing         : $

--

**THIS COUPON MUST BE INCLUDED WITH YOUR ESCROW SHORTAGE PAYMENT**

OCWEN

| Loan Number | Total Shortage |
|---|---|
| | $1,070.48 |

Demona Freeman 17373 Pine Wood Ln
Westfield, IN  46074

| Total Amount Enclosed | $ |
|---|---|

OCWEN Loan Servicing, LLC
Attn:  Escrow Department
P.O. Box 24737
West Palm Beach, FL 33416-4737

If you pay the escrow shortage amount of $1,070.48,
your new monthly escrow payment will be adjusted accordingly .

BKF.8

Note: Any tax and/or insurance falling due through the month in which bankruptcy has been filed would be considered as
pre-petition escrow and added towards the pre-petition escrow arrearages. The pre-petition escrow arrearages would be
reflected in the proof of claim document for a chapter 13 proceeding.

NMLS # 1852

Case 12-04713-JKC-13    Claim 8-1    Filed 07/26/12    Pg 8 of 22



WWW.OCWEN.COM

| Description of Next Disbursement | Estimated Amount(s) of Next Disbursement |
|---|---|
| FHA | $45.20 |
| FHA | $45.20 |
| FHA | $45.20 |
| FHA | $45.20 |
| FHA | $45.20 |
| County Tax | $938.70 |
| FHA | $45.20 |
| FHA | $45.20 |
| FHA | $45.20 |
| Hazard Insurance | $2,141.00 |
| FHA | $45.20 |
| FHA | $45.20 |
| FHA | $45.20 |
| County Tax | $938.70 |
| FHA | $45.20 |
| Total Annual Disbursements | $4,560.80 |

| Target Escrow Payment | $380.07   (1/12th of $4,560.80) |
|---|---|
| Starting Escrow Balance Needed as of May 12 | $1,070.48 |

| Actual Month | Actual Payments To Escrow | Actual Payments From Escrow | Description | Actual Ending Balance |
|---|---|---|---|---|
| May-12 | $469.28 | $45.20 | FHA | $424.08 |
| Jun-12 | $469.28 | $45.20 | FHA | $848.16 |
| Jul-12 | $469.28 | $45.20 | FHA | $1,272.24 |
| Aug-12 | $469.28 | $45.20 | FHA | $1,696.32 |
| Sep-12 | $469.28 | $45.20 | FHA | $2,120.40 |
| Oct-12 | $469.28 | $938.70 | County Tax (PARCEL # 0909020015025000) | $1,650.98 |
| | | $45.20 | FHA | $1,605.78 |
| Nov-12 | $469.28 | $45.20 | FHA | $2,029.86 |
| Dec-12 | $469.28 | $45.20 | FHA | $2,453.94 |
| | | $2,141.00 | Hazard Insurance (POLICY # 13BD022901) | $312.94 |
| Jan-13 | $469.28 | $45.20 | FHA | $737.02 |
| Feb-13 | $469.28 | $45.20 | FHA | $1,161.10 |
| Mar-13 | $469.28 | $45.20 | FHA | $1,585.18 |
| Apr-13 | $469.28 | $938.70 | County Tax (PARCEL # 0909020015025000) | $1,115.76 |
| | | $45.20 | FHA | $1,070.56 |
| TOTALS= | $5,631.36 | $4,560.80 | | |

In the event there is a tax and/or insurance increase over the coming escrow year, Federal law allows additional funds to be held to prevent the escrow account from being overdrawn. This additional amount, which is called a cushion, may be up to

THIS COUPON MUST BE INCLUDED WITH YOUR ESCROW SHORTAGE PAYMENT

| Loan Number | Total Shortage |
|---|---|
| | $1,070.48 |

Demona Freeman 17373 Pine Wood Ln
Westfield, IN 46074

Total Amount Enclosed   $

OCWEN Loan Servicing, LLC
Attn: Escrow Department
P.O. Box 24737
West Palm Beach, FL 33416-4737

If you pay the escrow shortage amount of $1,070.48,
your new monthly escrow payment will be adjusted accordingly.

BKP.8

*Note: Any tax and/or insurance falling due through the month in which bankruptcy has been filed would be considered as pre-petition escrow and added towards the pre-petition escrow arrearages. The pre-petition escrow arrearages would be reflected in the proof of claim document for a chapter 13 proceeding.*

NMLS # 1852



WWW.OCWEN.COM

1/6* of the total payments estimated to be made from the escrow account for the coming escrow year. Based on anticipated payments from your escrow account, which total $4,018.40 for the year, the required cushion amount is $669.74 (1/6* of $4,018.46).

To avoid a shortage, your escrow balance should not fall below the cushion amount at any time during the coming escrow year.

According to the projections for the coming year, the expected escrow balance is $1,070.48 This means you have a deficiency of $0.00 and a shortage of $1,070.48. Your total shortage for coming escrow period is anticipated to be $1,070.48. In an effort to assist you, the total shortage has been spread over 12 monthly payments. This equals $89.21 per month, which is the total anticipated shortage divided by 12. The shortage spread amount of $89.21 will be added to the target escrow payment of $380.07 calculated above, for total of $469.28 that will be the amount to be paid each month into your escrow account.

Therefore, your first monthly mortgage payment for the coming escrow year, beginning with your payment due on 05/01/2012, will be $1,037.24 (rounded) of which $567.96 will be for principal and interest and $469.28 will go into your escrow account. You may elect to send all or part of the above shortage to OCWEN at the address provided below. If you elect to pay the shortage your monthly payment will automatically be reduced.

Sincerely,

Ocwen Loan Servicing, LLC

---

**THIS COUPON MUST BE INCLUDED WITH YOUR ESCROW SHORTAGE PAYMENT**

| Loan Number | Total Shortage |
|---|---|
|  | $1,070.48 |

Demona Freeman 17373 Pine Wood Ln
Westfield, IN 46074

| Total Amount Enclosed | $ |
|---|---|

*OCWEN Loan Servicing, LLC*
*Attn: Escrow Department*
*P.O. Box 24737*
*West Palm Beach, FL 33416-4737*

If you pay the escrow shortage amount of $1,070.48,
your new monthly escrow payment will be adjusted accordingly.

BKF.8

*Note: Any tax and/or insurance falling due through the month in which bankruptcy has been filed would be considered as pre-petition escrow and added towards the pre-petition escrow arrearages. The pre-petition escrow arrearages would be reflected in the proof of claim document for a chapter 13 proceeding.*

NMLS # 1852

Case 12-04713-JKC-13   Claim 8-1   Filed 07/26/12   Pg 10 of 22

*Contract Processing & Title Agency LTD.*
*5750 Castle Creek Parkway*
*Suite 487*
*Indianapolis, IN 46250*

Filed for Record in
HAMILTON COUNTY, INDIANA
JENNIFER J HAYDEN
12-17-2003 At 02:57 pm.
MORTGAGE          27.00

[Space Above This Line For Recording Data]     FREEMAN

# MORTGAGE

THIS MORTGAGE ("Security Instrument") is given on DECEMBER 2, 2003         . The mortgagor is
DEMONA A. FREEMAN AN ADULT

("Borrower"). This Security Instrument is given to SUN MORTGAGE COMPANY, LLC

which is organized and existing under the laws of INDIANA.                        , and whose address is
3925 RIVER CROSSING PARKWAY #150 INDIANAPOLIS, IN 46240
                                    ("Lender"). Borrower owes Lender the principal sum
of ONE HUNDRED TWENTY-SEVEN THOUSAND NINE HUNDRED NINETY-ONE AND 00/100
Dollars (U.S. $ 127,991.00      ). This debt is evidenced by Borrower's note dated the same date as this Security
Instrument ("Note"), which provides for monthly payments, with the full debt, if not paid earlier, due and payable on
JANUARY 1, 2034        . This Security Instrument secures to Lender:  (a) the repayment of the debt
evidenced by the Note, with interest, and all renewals, extensions and modifications of the Note; (b) the payment of all other
sums, with interest, advanced under paragraph 7 to protect the security of this Security Instrument; and (c) the performance of
Borrower's covenants and agreements under this Security Instrument and the Note.  For this purpose, Borrower does hereby
mortgage, grant and convey to Lender, with power of sale, the following described property located in
HAMILTON                               County, Indiana:
LOT NUMBERED 118 IN PINE RIDGE, SECTION SIX, AN ADDITION IN HAMILTON COUNTY, INDIANA
AS PER PLAT THEREOF RECORDED AS INSTRUMENT NUMBER . . . . . . . . . . IN PLAT CABINET 2,
SLIDE 476, IN THE RECORDER OF HAMILTON COUNTY, INDIANA.

**\*ReRecord To Cancel Voided Document**

which has the address of  17373 PINE WOODLANE, WESTFIELD
                                           [Street]                                [City]
Indiana      46074                ("Property Address");
              [Zip Code]

Filed for Record in
HAMILTON COUNTY, INDIANA
JENNIFER J HAYDEN
07-07-2004 At 02:12 pm.
MORTGAGE          28.00

DOCU2IN1
DOCU2IN1.VFX   08/14/2003               Page 1 of 7                    FHA Indiana Mortgage

Ocwen_Freeman 000614
Exhibit 14

TOGETHER WITH all the improvements now or hereafter erected on the property, and all easements, appurtenances, and fixtures now or hereafter a part of the property. All replacements and additions shall also be covered by this Security Instrument. All of the foregoing is referred to in this Security Instrument as the "Property."

BORROWER COVENANTS that Borrower is lawfully seised of the estate hereby conveyed and has the right to mortgage, grant and convey the Property and that the Property is unencumbered, except for encumbrances of record. Borrower warrants and will defend generally the title to the Property against all claims and demands, subject to any encumbrances of record.

THIS SECURITY INSTRUMENT combines uniform covenants for national use and non-uniform covenants with limited variations by jurisdiction to constitute a uniform security instrument covering real property.

UNIFORM COVENANTS. Borrower and Lender covenant and agree as follows:

1. **Payment of Principal, Interest and Late Charge.** Borrower shall pay when due the principal of, and interest on, the debt evidenced by the Note and late charges due under the Note.

2. **Monthly Payment of Taxes, Insurance, and Other Charges.** Borrower shall include in each monthly payment, together with the principal and interest as set forth in the Note and any late charges, a sum for (a) taxes and special assessments levied or to be levied against the Property, (b) leasehold payments or ground rents on the Property, and (c) premiums for insurance required under Paragraph 4. In any year in which the Lender must pay a mortgage insurance premium to the Secretary of Housing and Urban Development ("Secretary"), or in any year in which such premium would have been required if Lender still held the Security Instrument, each monthly payment shall also include either: (i) a sum for the annual mortgage insurance premium to be paid by Lender to the Secretary, or (ii) a monthly charge instead of a mortgage insurance premium if this Security Instrument is held by the Secretary, in a reasonable amount to be determined by the Secretary. Except for the monthly charge by the Secretary, these items are called "Escrow Items" and the sums paid to Lender are called "Escrow Funds."

Lender may, at any time, collect and hold amounts for Escrow Items in an aggregate amount not to exceed the maximum amount that may be required for Borrower's escrow account under the Real Estate Settlement Procedures Act of 1974, 12 U.S.C. Section 2601 et seq. and implementing regulations 24 CFR Part 3500, as they may be amended from time to time ("RESPA"), except that the cushion or reserve permitted by RESPA for unanticipated disbursements or disbursements before the Borrower's payments are available in the account may not be based on amounts due for the mortgage insurance premium.

If the amounts held by Lender for Escrow Items exceed the amounts permitted to be held by RESPA, Lender shall account to Borrower for the excess funds as required by RESPA. If the amounts of funds held by Lender at any time are not sufficient to pay the Escrow Items when due, Lender may notify the Borrower and require Borrower to make up the shortage as permitted by RESPA.

The Escrow Funds are pledged as additional security for all sums secured by this Security Instrument. If Borrower tenders to Lender the full payment of all such sums, Borrower's account shall be credited with the balance remaining for all installment items (a), (b), and (c) and any mortgage insurance premium installment that Lender has not become obligated to pay to the Secretary, and Lender shall promptly refund any excess funds to Borrower. Immediately prior to a foreclosure sale of the Property or its acquisition by Lender, Borrower's account shall be credited with any balance remaining for all installments for items (a), (b), and (c).

3. **Application of Payments.** All payments under Paragraphs 1 and 2 shall be applied by Lender as follows:
*First,* to the mortgage insurance premium to be paid by Lender to the Secretary or to the monthly charge by the Secretary instead of the monthly mortgage insurance premium;
*Second,* to any taxes, special assessments, leasehold payments or ground rents, and fire, flood and other hazard insurance premiums, as required;
*Third,* to interest due under the Note;
*Fourth,* to amortization of the principal of the Note; and
*Fifth,* to late charges due under the Note.

4. **Fire, Flood and Other Hazard Insurance.** Borrower shall insure all improvements on the Property, whether now in existence or subsequently erected, against any hazards, casualties, and contingencies, including fire, for which Lender requires insurance. This insurance shall be maintained in the amounts and for the periods that Lender requires. Borrower shall also insure all improvements on the Property, whether now in existence or subsequently erected, against loss by floods to the extent required by the Secretary. All insurance shall be carried with companies approved by Lender. The insurance policies and any renewals shall be held by Lender and shall include loss payable clauses in favor of, and in a form acceptable to, Lender.

DOC'UIN2
DOCSIIN2.VFX 08/14/2003
Page 2 of 7
FHA Indiana Mortgage

In the event of loss, Borrower shall give Lender immediate notice by mail. Lender may make proof of loss if not made promptly by Borrower. Each insurance company concerned is hereby authorized and directed to make payment for such loss directly to Lender, instead of to Borrower and to Lender jointly. All or any part of the insurance proceeds may be applied by Lender, at its option, either (a) to the reduction of the indebtedness under the Note and this Security Instrument, first to any delinquent amounts applied in the order in Paragraph 3, and then to prepayment of principal, or (b) to the restoration or repair of the damaged Property. Any application of the proceeds to the principal shall not extend or postpone the due date of the monthly payments which are referred to in Paragraph 2, or change the amount of such payments. Any excess insurance proceeds over an amount required to pay all outstanding indebtedness under the Note and this Security Instrument shall be paid to the entity legally entitled thereto.

In the event of foreclosure of this Security Instrument or other transfer of title to the Property that extinguishes the indebtedness, all right, title and interest of Borrower in and to insurance policies in force shall pass to the purchaser.

5.  **Occupancy, Preservation, Maintenance and Protection of the Property; Borrower's Loan Application; Leaseholds.** Borrower shall occupy, establish, and use the Property as Borrower's principal residence within sixty days after the execution of this Security Instrument (or within sixty days of a later sale or transfer of the Property) and shall continue to occupy the Property as Borrower's principal residence for at least one year after the date of occupancy, unless Lender determines that requirement will cause undue hardship for Borrower, or unless extenuating circumstances exist which are beyond Borrower's control. Borrower shall notify Lender of any extenuating circumstances. Borrower shall not commit waste or destroy, damage or substantially change the Property or allow the Property to deteriorate, reasonable wear and tear excepted. Lender may inspect the Property if the Property is vacant or abandoned or the loan is in default. Lender may take reasonable action to protect and preserve such vacant or abandoned Property. Borrower shall also be in default if Borrower, during the loan application process, gave materially false or inaccurate information or statements to Lender (or failed to provide Lender with any material information) in connection with the loan evidenced by the Note, including, but not limited to, representations concerning Borrower's occupancy of the Property as a principal residence. If this Security Instrument is on a leasehold, Borrower shall comply with the provision of the lease. If Borrower acquires fee title to the Property, the leasehold and fee title shall not be merged unless Lender agrees to the merger in writing.

6.  **Condemnation.** The proceeds of any award or claim for damages, direct or consequential, in connection with any condemnation or other taking of any part of the Property, or for conveyance in place of condemnation, are hereby assigned and shall be paid to Lender to the extent of the full amount of the indebtedness that remains unpaid under the Note and this Security Instrument. Lender shall apply such proceeds to the reduction of the indebtedness under the Note and this Security Instrument, first to any delinquent amounts applied in the order provided in Paragraph 3, and then to prepayment of principal. Any application of the proceeds to the principal shall not extend or postpone the due date of the monthly payments, which are referred to in Paragraph 2, or change the amount of such payments. Any excess proceeds over an amount required to pay all outstanding indebtedness under the Note and this Security Instrument shall be paid to the entity legally entitled thereto.

7.  **Charges to Borrower and Protection of Lender's Rights in the Property.** Borrower shall pay all governmental or municipal charges, fines and impositions that are not included in Paragraph 2. Borrower shall pay these obligations on time directly to the entity which is owed the payment. If failure to pay would adversely affect Lender's interest in the Property, upon Lender's request Borrower shall promptly furnish to Lender receipts evidencing these payments.

If Borrower fails to make these payments required by Paragraph 2, or fails to perform any other covenants and agreements contained in this Security Instrument, or there is a legal proceeding that may significantly affect Lender's rights in the Property (such as a proceeding in bankruptcy, for condemnation or to enforce laws or regulations), then Lender may do and pay whatever is necessary to protect the value of the Property and Lender's rights in the Property, including payment of taxes, hazard insurance and other items mentioned in Paragraph 2.

Any amounts disbursed by Lender under this Paragraph shall become an additional debt of Borrower and be secured by this Security Instrument. These amounts shall bear interest from the date of disbursement at the Note rate, and at the option of Lender shall be immediately due and payable.

Borrower shall promptly discharge any lien which has priority over this Security Instrument unless Borrower: (a) agrees in writing to the payment of the obligation secured by the lien in a manner acceptable to Lender; (b) contests in good faith the lien by, or defends against enforcement of the lien in, legal proceedings which in the Lender's opinion operate to prevent the enforcement of the lien; or (c) secures from the holder of the lien an agreement satisfactory to Lender subordinating the lien to this Security Instrument. If Lender determines that any part of the Property is subject to a lien which may attain priority over this Security Instrument, Lender may give Borrower a notice identifying the lien. Borrower shall satisfy the lien or take one or more of the actions set forth above within 10 days of the giving of notice.

Ocwen_Freeman 001016
Exhibit 16

**8. Fees.** Lender may collect fees and charges authorized by the Secretary.

**9. Grounds for Acceleration of Debt.**

    **(a) Default.** Lender may, except as limited by regulations issued by the Secretary in the case of payment defaults, require immediate payment in full of all sums secured by this Security Instrument if:

        **(i)** Borrower defaults by failing to pay in full any monthly payment required by this Security Instrument prior to or on the due date of the next monthly payment, or

        **(ii)** Borrower defaults by failing, for a period of thirty days, to perform any other obligations contained in this Security Instrument.

    **(b) Sale Without Credit Approval.** Lender shall, if permitted by applicable law (including section 341 (d) of the Garn-St Germain Depository Institutions Act of 1982, 12 U.S.C. 1701j-3(d)) and with the prior approval of the Secretary, require immediate payment in full of all sums secured by this Security Instrument if

        **(i)** All or part of the Property, or a beneficial interest in a trust owning all or part of the Property, is sold or otherwise transferred (other than by devise or descent), and

        **(ii)** The Property is not occupied by the purchaser or grantee as his or her principal residence, or the purchaser or grantee does so occupy the Property, but his or her credit has not been approved in accordance with the requirements of the Secretary.

    **(c) No Waiver.** If circumstances occur that would permit Lender to require immediate payment in full, but Lender does not require such payments, Lender does not waive its rights with respect to subsequent events.

    **(d) Regulations of HUD Secretary.** In many circumstances regulations issued by the Secretary will limit Lender's rights, in the case of payment defaults, to require immediate payment in full and foreclose if not paid. This Security Instrument does not authorize acceleration or foreclosure if not permitted by regulations of the Secretary.

    **(e) Mortgage Not Insured.** Borrower agrees that if this Security Instrument and the Note are not determined to be eligible for insurance under the National Housing Act within 60 days from the date hereof, Lender may, at its option, require immediate payment in full of all sums secured by Security Instrument. A written statement of any authorized agent of the Secretary dated subsequent to 60 days from the date hereof, declining to insure this Security Instrument and the Note, shall be deemed conclusive proof of such ineligibility. Notwithstanding the foregoing, this option may not be exercised by Lender when the unavailability of insurance is solely due to Lender's failure to remit a mortgage insurance premium to the Secretary.

    **10. Reinstatement.** Borrower has a right to be reinstated if Lender has required immediate payment in full because of Borrower's failure to pay an amount due under the Note or this Security Instrument. This right applies even after foreclosure proceedings are instituted. To reinstate the Security Instrument, Borrower shall tender in a lump sum all amounts required to bring Borrower's account current including, to the extent they are obligations of Borrower under this Security Instrument, foreclosure costs and reasonable and customary attorney's fees and expenses properly associated with the foreclosure proceeding. Upon reinstatement by Borrower, this Security Instrument and the obligations that it secures shall remain in effect as if Lender had not required immediate payment in full. However, lender is not required to permit reinstatement if: (i) Lender has accepted reinstatement after the commencement of foreclosure proceedings within two years immediately preceding the commencement of a current foreclosure proceeding, (ii) reinstatement will preclude foreclosure on different grounds in the future, or (iii) reinstatement will adversely affect the priority of the lien created by this Security Instrument.

    **11. Borrower Not Release; Forbearance By Lender Not a Waiver.** Extension of the time of payment or modification of amortization of the sums secured by this Security Instrument granted by Lender to any successor in interest of Borrower shall not operate to release the liability of the original Borrower or Borrower's successor in interest. Lender shall not be required to commence proceedings against any successor in interest or refuse to extend time for payment or otherwise modify amortization of the sums secured by this Security Instrument by reason of any demand made by the original Borrower or Borrower's successors in interest. Any forbearance by Lender in exercising any right or remedy shall not be a waiver of or preclude the exercise of any right or remedy.

Ocwen_Freeman000617
Exhibit A

**12. Successors and Assigns Bound; Joint and Several Liability; Co-signers.** The covenants and agreements of this Security Instrument shall bind and benefit the successors and assigns of Lender and Borrower, subject to the provisions of Paragraph 9(b). Borrower's covenants and agreements shall be joint and several. Any Borrower who co-signs this Security Instrument but does not execute the Note: (a) is co-signing this Security Instrument only to mortgage, grant and convey that Borrower's interest in the Property under the terms of this Security Instrument; (b) is not personally obligated to pay the sums secured by this Security Instrument; and (c) agrees that Lender and any other Borrower may agree to extend, modify, forbear or make any accommodations with regard to the terms of this Security Instrument or the Note without that Borrower's consent.

**13. Notices.** Any notice to Borrower provided for in this Security Instrument shall be given by delivering it or by mailing it by first class mail unless applicable law requires use of another method. The notice shall be directed to the Property Address or any other address Borrower designates by notice to Lender. Any notice to Lender shall be given by first class mail to Lender's address stated herein or any address Lender designates by notice to Borrower. Any notice provided for in this Security Instrument shall be deemed to have been given to Borrower or Lender when given as provided in this paragraph.

**14. Governing Law; Severability.** This Security Instrument shall be governed by Federal law and the law of the jurisdiction in which the Property is located. In the event that any provision or clause of this Security Instrument or the Note conflicts with applicable law, such conflict shall not affect other provisions of this Security Instrument or the Note which can be given effect without the conflicting provision. To this end the provisions of this Security Instrument and the Note are declared to be severable.

**15. Borrower's Copy.** Borrower shall be given one conformed copy of the Note and of this Security Instrument.

**16. Hazardous Substances.** Borrower shall not cause or permit the presence, use, disposal, storage, or release of any Hazardous Substances on or in the Property. Borrower shall not do, nor allow anyone else to do, anything affecting the Property that is in violation of any Environmental Law. The preceding two sentences shall not apply to the presence, use, or storage on the Property of small quantities of Hazardous Substances that are generally recognized to be appropriate to normal residential uses and to maintenance of Property.

Borrower shall promptly give Lender written notice of any investigation, claim, demand, lawsuit or other action by any governmental or regulatory agency or private party involving the Property and any Hazardous Substance or Environmental Law of which Borrower has actual knowledge. If Borrower learns, or is notified by any governmental or regulatory authority, that any removal or other remediation of any Hazardous Substances affecting the Property is necessary, Borrower shall promptly take all necessary remedial actions in accordance with Environmental Law.

As used in this paragraph 16, "Hazardous Substances" are those substances defined as toxic or hazardous substances by Environmental Law and the following substances: gasoline, kerosene, other flammable or toxic petroleum products, toxic pesticides and herbicides, volatile solvents, materials containing asbestos or formaldehyde, and radioactive materials. As used in this paragraph 16, "Environmental Law" means federal laws and laws of the jurisdiction where the Property is located that relate to health, safety or environmental protection.

NON-UNIFORM COVENANTS. Borrower and Lender further covenant and agree as follows:

**17. Assignment of Rents.** Borrower unconditionally assigns and transfers to Lender all the rents and revenues of the Property. Borrower authorizes Lender or Lender's agents to collect the rents and revenues and hereby directs each tenant of the Property to pay the rents to Lender or Lender's agents. However, prior to Lender's notice to Borrower of Borrower's breach of any covenant or agreement in the Security Instrument, Borrower shall collect and receive all rents and revenues of the Property as trustee for the benefit of Lender and Borrower. This assignment of rents constitutes an absolute assignment and not an assignment for additional security only.

If Lender gives notice of breach to Borrower: (a) all rents received by Borrower shall be held by Borrower as trustee for benefit of Lender only, to be applied to the sums secured by the Security Instrument; (b) Lender shall be entitled to collect and receive all of the rents of the Property; and (c) each tenant of the Property shall pay all rents due and unpaid to Lender or Lender's agent on Lender's written demand to the tenant.

Borrower has not executed any prior assignment of the rents and has not and will not perform any act that would prevent Lender from exercising its rights under this Paragraph 17.

Ocwen_Freemont 000018

Lender shall not be required to enter upon, take control of or maintain the Property before or after giving notice of breach to Borrower. However, Lender or a judicially appointed receiver may do so at any time there is a breach. Any application of rents shall not cure or waive any default or invalidate any other right or remedy of Lender. This assignment of rents of the Property shall terminate when the debt secured by the Security Instrument is paid in full.

**18. Foreclosure Procedure:** If Lender requires immediate payment in full under Paragraph 9, Lender may foreclose this Security Instrument by judicial proceeding. Lender shall be entitled to collect all expenses incurred in pursuing the remedies provided in the paragraph 18, including, but not limited to, reasonable attorneys' fees and costs of title evidence.

If the Lender's interest in this Security Instrument is held by the Secretary and the Secretary requires immediate payment in full under Paragraph 9, the Secretary may invoke the nonjudicial power of sale provided in the Single Family Mortgage Foreclosure Act of 1994 ("Act") (12 U.S.C. 3751 *et seq.*) by requesting a foreclosure commissioner designated under the Act to commence foreclosure and to sell the Property as provided in the Act. Nothing in the preceding sentence shall deprive the Secretary of any rights otherwise available to a Lender under this Paragraph 18 or applicable law.

**19. Release.** Upon payment of all sums secured by this Security Instrument, Lender shall release this Security Instrument without charge to Borrower.

**20. Waiver of Valuation and Appraisement.** Borrower waives all right of valuation and appraisement.

**21. Riders to this Security Instrument.** If one or more riders are executed by Borrower and recorded together with this Security Instrument, the covenants and agreements of each such rider shall be incorporated into and shall amend and supplement the covenants and agreements of this Security Instrument as if the rider(s) were a part of this Security Instrument. [Check applicable box(es)]

☐ Condominium Rider          ☐ Growing Equity Rider          ☒ ARM Rider
☐ Planned Unit Development Rider   ☐ Graduated Payment Riders
☐ Other(s)
[specify]

Ocwen_Freeman000019

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in this Security Instrument and in any rider(s) executed by Borrower and recorded with it.

Witnesses:

_____
BORROWER - DEMONA A. FREEMAN - DATE -

STATE OF INDIANA,                           County ss:

On this __2__ day of _____ , before me the undersigned, a Notary Public in and for said County, personally appeared

Demona A. Freeman

and acknowledged the execution of the foregoing instrument.

WITNESS my hand and official seal.

My Commission expires: __JUNE 17, 2007__

BRANDY M. FOLTZ
Shelby County
My Commission Expires
November 11, 2010

Notary Public

Print Name
Resident of _____ County, Indiana.

This instrument was prepared by:
GWEN MYERS
3925 RIVER CROSSING PARKWAY #150 INDIANAPOLIS, IN 46240

When Recorded Mail To:
NATIONAL CITY MORTGAGE CO.

1 E. 22ND STREET #107
LOMBARD, IL 60148

ATTN:POST CLOSING
DOCUBN7
DOCUBN7.VTX  02/14/2003                    Page 7 of 7                    FHA Indiana Mortgage

Ocwen_Freeman_000620

Prepared By: Christina Daugirdas
Ocwen Loan Servicing, LLC
1661 Worthington Road, Suite 100
West Palm Beach, Florida 33409
(561)682-8000

NOTE:   PLEASE CROSS REFERENCE WITH THAT CERTAIN MORTGAGE/DEED
OF RECORDED ON DECEMBER 17, 2003, AS INSTRUMENT        RE-
RECORDED ON JULY 07, 2004, AS INSTRUMENT                        HAMILTON
COUNTY, INDIANA RECORDS.

AFFIDAVIT OF LOST ASSIGNMENT

Personally appeared before the undersigned officer authorized by law to administer oaths in said State and County, comes the undersigned, who states on oath as follows:

1.    That I am over 21 years of age, and competent to give this affidavit.

2.    That I currently serve as an officer of OCWEN LOAN SERVICING, LLC. A Limited Liability Company, Attorney-In-Fact for THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2005-RP1 and am personally familiar with the facts set forth herein.

3.    That on or about DECEMBER 02, 2003, DEMONA A. FREEMAN executed a Mortgage/Deed of Trust in favor of SUN MORTGAGE COMPANY, LLC, which Mortgage/Deed of Trust was recorded on   DECEMBER 17, 2003 as Instrument          re-recorded on    JULY 07, 2004 as Instrument          HAMILTON County land records.

LEGAL DESCRIPTION:
Lot Numbered 118 in Pine Ridge, Section Six, an Addition in Hamilton County, Indiana, as per plat thereof recorded as Instrument Number          in Plat Cabinet 2, Slide 476, in the Office of the Recorder of Hamilton County, Indiana.

4.    That SUN MORTGAGE COMPANY, LLC subsequently transferred its interest in the above Mortgage/Deed of Trust to NATIONAL CITY MORTGAGE CO. located at 1 E. 22ND STREET #107, LOMBARD, IL 60148, by Assignment dated DECEMBER 02, 2003 and recorded on JULY 07, 2004 as Instrument                    aforesaid records.

5.    That NATIONAL CITY MORTGAGE CO. subsequently transferred its interest in the above Mortgage/Deed of Trust to JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR THE C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2005-RP1 located at 4 NEW YORK PLAZA, 6TH FLOOR, NEW YORK, NY 10004, by Assignment dated AUGUST 06, 2004 and recorded on AUGUST 09, 2005 as Instrument aforesaid records.

6.    That JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR THE C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2005-RP1 subsequently transferred its interest in the above Mortgage/Deed of Trust to THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2005-RP1. The original assignment was lost or misplaced before being recorded.

1

This affidavit may be relied on by purchasers, sellers, lenders, attorneys and title insurers.

THE BANK OF NEW YORK MELLON F/K/A
THE BANK OF NEW YORK AS SUCCESSOR
IN INTEREST TO JPMORGAN CHASE
BANK, N.A., AS TRUSTEE FOR C-BASS
MORTGAGE LOAN ASSET-BACKED
CERTIFICATES, SERIES 2005-RP1
BY ITS ATTORNEY IN FACT
OCWEN LOAN SERVICING, LLC.

By: _____
Name: Leticia N. Arias
Title: Contract Manager

Signed, sealed and delivered
in the presence of,

_____
Vanessa Prio
1661 Worthington Road, Suite 100
West Palm Beach, Florida 33409

_____
1661 Worthington Road, Suite 100
West Palm Beach, Florida 33409

State of Florida              )
                              )SS.
County of Palm Beach          )

On JUNE 06, 2012, subscribed and sworn before me, the undersigned, a Notary Public for said County and State, personally appeared Leticia N. Arias, of 1661 Worthington Road, Suite 100, West Palm Beach, Florida 33409, personally known to me to be the person that executed the foregoing instrument and acknowledged that he is the Contract Manager, OCWEN LOAN SERVICING, LLC., A Limited Liability Company, Attorney-in-Fact for THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS SUCCESSOR IN INTEREST TO JPMORGAN CHASE BANK, N.A., AS TRUSTEE FOR C-BASS MORTGAGE LOAN ASSET-BACKED CERTIFICATES, SERIES 2005-RP1 and that he did execute the foregoing instrument. He is personally known to me.

Witness my hand and official seal.

_____
Notary Public    Naomi Smith

2

**ORIGINAL**

## ADJUSTABLE RATE NOTE

**DECEMBER 2, 2003**          **INDIANAPOLIS**          **INDIANA**
[Date]                        [City]                   [State]

**17373 PINE WOODLANE WESTFIELD, IN 46074**

[Property Address]

### 1. PARTIES

"Borrower" means each person signing at the end of this Note, and the person's successors and assigns. "Lender" means **SUN MORTGAGE COMPANY, LLC**

and its successors and assigns.

### 2. BORROWER'S PROMISE TO PAY; INTEREST

In return for a loan received from Lender, Borrower promises to pay the principal sum of **ONE HUNDRED TWENTY-SEVEN THOUSAND NINE HUNDRED NINETY-ONE AND 00/100** Dollars (U.S. $ **127,991.00** ), plus interest, to the order of Lender. Interest will be charged on unpaid principal, from the date of disbursement of the loan proceeds by Lender, at a rate of **FOUR AND ONE-HALF** percent ( **4.500** %) per year until the full amount of principal has been paid. The interest rate may change in accordance with Paragraph 5(C) of this Note.

### 3. PROMISE TO PAY SECURED

Borrower's promise to pay is secured by a mortgage, deed of trust or similar security instrument that is dated the same date as this Note and called the "Security Instrument." That Security Instrument protects the Lender from losses which might result if Borrower defaults under this Note.

### 4. MANNER OF PAYMENT

**(A) Time**

Borrower shall make a payment of principal and interest to Lender on the first day of each month beginning on **FEBRUARY 1, 2004** . Any principal and interest remaining on the first day of **JANUARY 1, 2034** will be due on that date, which is called the maturity date.

**(B) Place**

Payment shall be made at **3925 RIVER CROSSING PARKWAY #150 INDIANAPOLIS, IN 46240**

or at such other place as Lender may designate in writing by notice to Borrower.

**(C) Amount**

Initially, each monthly payment of principal and interest will be in the amount of U.S. $ **648.51** This amount will be part of a larger monthly payment required by the Security Instrument that shall be applied to principal, interest and other items in the order described in the Security Instrument. This amount may change in accordance with Paragraph 5(E) of this Note.

### 5. INTEREST RATE AND MONTHLY PAYMENT CHANGES

**(A) Change Date**

The interest rate may change on the first day of **APRIL, 2005** , and on that day of each succeeding year. "Change Date" means each date on which the interest rate could change.

**(B) The Index**

Beginning with the first Change Date, the interest rate will be based on an Index. "Index" means the weekly average yield on United States Treasury Securities adjusted to a constant maturity of one year, as made available by the Federal Reserve Board.

---

DOCUANG1
DOCUANG1.VFX  08/28/2002                    Page 1 of 4                    FHA Multistate Adjustable Rate Note  02/02

Ocwen_Freeman 000823

"Current Index" means the most recent Index figure available 30 days before the Change Date. If the Index (as defined above) is no longer available, Lender will use as a new Index any index prescribed by the Secretary (as defined in Paragraph 7(B)). Lender will give Borrower notice of the new Index.

**(C) Calculation of Interest Rate Changes**

Before each Change Date, Lender will calculate a new interest rate by adding a margin of TWO AND THREE-FOURTHS                      percentage point(s) (    2.750        %) to the Current Index and rounding the sum to the nearest one-eighth of one percentage point (0.125%). Subject to the limits stated in Paragraph 5(D) of this Note, this rounded amount will be the new interest rate until the next Change Date.

**(D) Limits on Interest Rate Changes**

The existing interest rate will never increase or decrease by more than one percentage point (1.000%) on any single Change Date. The interest rate will never be more than five percentage points (5.000%) higher or lower than the initial interest rate stated in Paragraph 2 of this Note.

**(E) Calculation of Payment Change**

If the interest rate changes on a Change Date, Lender will calculate the amount of monthly payment of principal and interest which would be necessary to repay the unpaid principal balance in full at the Maturity Date at the new interest rate through substantially equal payments. In making such calculation, Lender will use the unpaid principal balance which would be owed on the Change Date if there had been no default in payment on the Note, reduced by the amount of any prepayments to principal. The result of this calculation will be the amount of the new monthly payment of principal and interest.

**(F) Notice of Changes**

Lender will give notice to Borrower of any change in the interest rate and monthly payment amount. The notice must be given at least 25 days before the new monthly payment amount is due, and must set forth (i) the date of the notice, (ii) the Change Date, (iii) the old interest rate, (iv) the new interest rate, (v) the new monthly payment amount, (vi) the Current Index and the date it was published, (vii) the method of calculating the change in monthly payment amount, and (viii) any other information which may be required by law from time to time.

**(G) Effective Date of Changes**

A new interest rate calculated in accordance with Paragraphs 5(C) and 5(D) of this Note will become effective on the Change Date. Borrower shall make a payment in the new monthly amount beginning on the first payment date which occurs at least 25 days after Lender has given Borrower the notice of changes required by Paragraph 5(F) of this Note. Borrower shall have no obligation to pay any increase in the monthly payment amount calculated in accordance with Paragraph 5(E) of this Note for any payment date occurring less than 25 days after Lender has given the required notice. If the monthly payment amount calculated in accordance with Paragraph 5(F) of this Note decreased, but Lender failed to give timely notice of the decrease and Borrower made any monthly payment amounts exceeding the payment amount which should have been stated in a timely notice, then Borrower has the option to either (i) demand the return to Borrower of any excess payment, with interest thereon at the Note rate (a rate equal to the interest rate which should have been stated in a timely notice), or (ii) request that any excess payment, with interest thereon at the Note rate, be applied as payment of principal. Lender's obligation to return any excess payment with interest on demand is not assignable even if this Note is otherwise assigned before the demand for return is made.

**6.   BORROWER'S RIGHT TO PREPAY**

Borrower has the right to pay the debt evidenced by this Note, in whole or in part, without charge or penalty, on the first day of any month. Lender shall accept prepayment on other days provided that borrower pays interest on the amount prepaid for the remainder of the month to the extent required by Lender and permitted by regulations of the Secretary. If Borrower makes a partial prepayment, there will be no changes in the due date or in the amount of the monthly payment unless Lender agrees in writing to those changes.

**7.   BORROWER'S FAILURE TO PAY**

**(A) Late Charge for Overdue Payments**

If Lender has not received the full monthly payment required by the Security Instrument, as described in Paragraph 4(C) of this Note, by the end of fifteen calendar days after the payment is due, Lender may collect a late charge in the amount of  FOUR                      percent (   4.000        %) of the overdue amount of each payment.

Ocwen_Freeman 000624

**(B) Default**

If Borrower defaults by failing to pay in full any monthly payments, then lender may, except as limited by regulations of the Secretary in the case of payment defaults, require immediate payment in full of the principal balance remaining due and all accrued interest. Lender may choose not to exercise this option without waiving its rights in the event of any subsequent default. This Note does not authorize acceleration when not permitted by HUD regulations. As used in this Note, "Secretary" means the Secretary of Housing and Urban Development or his or her designee.

**(C) Payment of Costs and Expenses**

If Lender has required immediate payment in full, as described above, Lender may require Borrower to pay costs and expenses including reasonable and customary attorney's fees for enforcing this Note to the extent not prohibited by applicable law. Such fees and costs shall bear interest from the date of disbursement at the same rate as the principal of this Note.

**8. WAIVERS**

Borrower and any other person who has obligations under this Note waive the rights of presentment and notice of dishonor. "Presentment" means the right to require Lender to demand payment of amounts due. "Notice of dishonor" means the right to require Lender to give notice to other persons that amounts due have not been paid.

**9. GIVING OF NOTICES**

Unless applicable law required a different method, any notice that must be given to Borrower under this Note will be given by delivering it or by mailing it by first class mail to Borrower at the property address above or at a different address if Borrower has given Lender a notice of Borrower's different address.

Any notice that must be given to Lender under this Note will be given by first class mail to Lender at the address stated in Paragraph 4(B) or at a different address if Borrower is given a notice of that different address.

Ocwen_Freeman_000625

**10.    OBLIGATIONS OF PERSONS UNDER THIS NOTE**

If more than one person signs this Note, each person is fully and personally obligated to keep all of the promises made in this Note, including the promise to pay the full amount owed. Any person who is a guarantor, surety or endorser of this Note is also obligated to do these things. Any person who takes over these obligations, including the obligations of a guarantor, surety or endorser of this Note, is also obligated to keep all of the promises made in this Note. Lender may enforce its rights under this Note against each person individually or against all signatories together. Any one person signing this Note may be required to pay all of the amounts owed under this Note.

BY SIGNING BELOW, Borrower accepts and agrees to the terms and covenants contained in pages 1 through 3 of this Note.

_____

- BORROWER - DEMONA A. FREEMAN - DATE -

PAY TO THE ORDER OF
NATIONAL CITY MORTGAGE CO.
WITHOUT RECOURSE THIS
2ND DAY OF DEC. , 2005
SUN MTG. CO. LLC
(COMPANY NAME)
BY: _____
TITLE: SUPERVISOR

Pay to the order of

without recourse in any event
NATIONAL CITY MORTGAGE CO.
BY: _____
Victor Johnson, Loan Delivery Specialist

*[Sign Original Only]*

PAY TO THE ORDER OF NATIONAL CITY MORTGAGE CO. WITHOUT RECOURSE THIS 2ND DAY OF
DECEMBER, 2003.

SUN MORTGAGE CO. LLC

_____

DEREK M. DANKS                                    PRESIDENT

DOCUANO4                                  Page 4 of 4              FHA Multistate Adjustable Rate Note  02/02
DOCUANO4.VTX  04/01/2003

B 10S1 (Supplement 1) (12/11)

# UNITED STATES BANKRUPTCY COURT

## Southern District of Indiana

In re  Allen David and Demona Ann Freeman   ,        Case No. 12-04713
Debtor

Chapter 13

## Notice of Mortgage Payment Change

If you file a claim secured by a security interest in the debtor's principal residence provided for under the debtor's plan pursuant to § 1322(b)(5), you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due.  See Bankruptcy Rule 3002.1.

**Name of creditor:** Bank of New York Mellon        **Court claim no**. (if known): 8

**Last four digits** of any number you use to identify the debtor's account:  2  4  0  6

**Date of payment change:**    05/01/2013
Must be at least 21 days after date of this notice        mm/dd/yyyy

**New total payment:**    $ 1037.84
Principal, interest, and escrow, if any

## Part 1: Escrow Account Payment Adjustment

**Will there be a change in the debtor's escrow account payment?**
☑ No
☐ Yes  Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why: _____

Current escrow payment:  $ _____    New escrow payment:  $ _____

## Part 2: Mortgage Payment Adjustment

**Will the debtor's principal and interest payment change based on an adjustment to the interest rate in the debtor's variable-rate note?**
☐ No
☑ Yes  Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why: _____

Current interest rate:  2.875  %        New interest rate:  2.875  %

Current principal and interest payment: $ 567.96    New principal and interest payment: $ 568.56

## Part 3: Other Payment Change

**Will there be a change in the debtor's mortgage payment for a reason not listed above?**
☑ No
☐ Yes  Attach a copy of any documents describing the basis for the change, such as a repayment plan or loan modification agreement.  (*Court approval may be required before the payment change can take effect*.)

Reason for change: _____

Current mortgage payment: $ _____    New mortgage payment:  $ _____

Exhibit A

Case 1:18-cv-03844-TWP-MKK   Document 336-28   Filed 07/25/22   Page 150 of 209 PageID #:
6234
Case 1:13-cv-04113-JMS-DML   Doc   Filed 03/08/13   EOD 03/08/13 18:26:34   Pg 2 of 2

B 10 (Supplement 1) (12/11)                                                                 Page 2

## Part 4: Sign Here

The person completing this Notice must sign it.  Sign and print your name and your title, if any, and state your address and telephone
number if different from the notice address listed on the proof of claim to which this Supplement applies.

Check the appropriate box.

☐ I am the creditor.       ☑ I am the creditor's authorized agent.
                            (Attach copy of power of attorney, if any.)

I declare under penalty of perjury that the information provided in this Notice is true and correct to the best of my knowledge,
information, and reasonable belief.

**✗** /s/ Phillip A. Pluister                                      Date   03/08/2013
___Signature___                                                          ___mm/dd/yyyy___

**Print:**      Phillip A. Pluister                                Title   Attorney
            ___First Name___      ___Middle Name___   ___Last Name___

Company     Burke Costanza & Carberry LLP

Address     9191 Broadway
            ___Number___          ___Street___

            Merrillville, IN 46410
            ___City___                  ___State___   ___ZIP Code___

Contact phone   (219) 769-1313                         Email   pluister@bcclegal.com

Exhibit A

B 10S1 (Supplement 1) (12/11)

# UNITED STATES BANKRUPTCY COURT

## Southern District of Indiana

In re  Allen David and Demona Ann Freeman                    ,          Case No. 12-04713
_____
Debtor

Chapter 13

## Notice of Mortgage Payment Change

If you file a claim secured by a security interest in the debtor's principal residence provided for under the debtor's plan pursuant to § 1322(b)(5), you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

Name of creditor: Bank of New York Mellon                  Court claim no. (if known): 8

Last four digits of any number
you use to identify the debtor's         2    4    0    6
account:

| Date of payment change: | 05/01/2014 |
| Must be at least 21 days after date of this notice | mm/dd/yyyy |
| New total payment: | $ 1037.20 |
| Principal, interest, and escrow, if any | |

## Part 1: Escrow Account Payment Adjustment

**Will there be a change in the debtor's escrow account payment?**

☑ No
☐ Yes    Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why: _____

Current escrow payment:  $ _____        New escrow payment:    $ _____

## Part 2: Mortgage Payment Adjustment

**Will the debtor's principal and interest payment change based on an adjustment to the interest rate in the debtor's variable-rate note?**

☐ No
☑ Yes    Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why: _____

Current interest rate:    2.875          %        New interest rate:    2.875          %

Current principal and interest payment: $ 568.56        New principal and interest payment: $ 567.92

## Part 3: Other Payment Change

**Will there be a change in the debtor's mortgage payment for a reason not listed above?**

☑ No
☐ Yes    Attach a copy of any documents describing the basis for the change, such as a repayment plan or loan modification agreement. (Court approval may be required before the payment change can take effect.)

Reason for change: _____

Current mortgage payment: $ _____        New mortgage payment:  $ _____

Exhibit A

B 10 (Supplement 1) (12/11)                                                                    Page 2

## Part 4: Sign Here

The person completing this Notice must sign it.  Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this Supplement applies.

Check the appropriate box.

☐ I am the creditor.        ☑ I am the creditor's authorized agent.
                            (Attach copy of power of attorney, if any.)

I declare under penalty of perjury that the information provided in this Notice is true and correct to the best of my knowledge, information, and reasonable belief.

✖ /s/ Phillip A. Pluister                                     Date    03/31/2014
_____                           _____
Signature                                                                     mm/dd/yyyy

**Print:**      Phillip A. Pluister                           Title    Attorney
            _____                     _____
            First Name      Middle Name      Last Name

Company     Burke Costanza & Carberry LLP
            _____

Address     9191 Broadway
            _____
            Number          Street

            Merrillville, IN 46410
            _____
            City                        State      ZIP Code

Contact phone  (219) 769-1313                      Email   pluister@bcclegal.com
            _____                   _____

Exhibit A

## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF INDIANA
## INDIANAPOLIS DIVISION

|  |  |  |
|---|---|---|
| In re: | : | |
| | : | |
| **Demona Ann Freeman** | : | **Case No.: 12-04713** |
| **Allen David Freeman** | : | **Chapter 13** |
| | : | **Judge Jeffrey J. Graham** |
| **Debtor.** | : | * * * * * * * * * * * * * * * * * * * |
| | : | |

---

**Notice of Mortgage Payment Change**

If you file a claim secured by a security interest in the debtor's principal residence provided for under the debtor's plan pursuant to Section 1322(b)(5), you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

| | |
|---|---|
| **Name of creditor** | The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1 , by and through its mortgage servicing agent Ocwen Loan Servicing, LLC, |

| | | |
|---|---|---|
| **Last four digits** of any number you use to identify the debtor's account: | 2406 | |

| | |
|---|---|
| **Court claim no.** (if known) | 8 |
| **Date of payment change**<br>Must be at least 21 days after date of this notice | 5/1/2015 |
| **New total payment:**<br>Principal, interest, and escrow, if any | $1,043.30 |

---

### Part 1: Escrow Account Payment Adjustment

Will there be a change in the debtor's escrow account payment?

☒ No
☐ Yes.  Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why:

_____

Current escrow payment:  $_____      New escrow payment:  $_____

---

### Part 2: Mortgage Payment Adjustment

Will the debtor's principal and interest payment change based on an adjustment to the interest rate in the debtor's variable-rate note?

☐ No
☒ Yes.  Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why: _____

Current interest rate:   2.8750          %      New interest rate:   3.0000         %

Current principal and interest payment: $567.92      New principal and interest payment: $574.02

---

15-008461_SKR

Exhibit A

| **Part 3: Other Payment Change** |
| --- |

Will there be a change in the debtor's mortgage payment for a reason not listed above?

☒ No
☐ Yes.  Attach a copy of any documents describing the basis for the change, such as a repayment plan or loan modification agreement. *(Court approval may be required before the payment change can take effect)*

Reason for change: _____

Current mortgage payment: $_____     New mortgage payment:  $_____

| **Part 4: Sign Here** |
| --- |

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this Supplement applies.

Check the appropriate box.

☐  I am the creditor.     ☐  I am the creditor's authorized agent.
                                              (Attach copy of power of attorney, if any.)

I declare under penalty of perjury that the information provided in this Notice is true and correct to the best of my knowledge, information, and reasonable belief.

***x*** _____/s/ Sarah E. Willms_____          Date  __March 26, 2015__
          Signature

Print:        __Sarah E. Willms (28840-64)__          Title  __Attorneys for Creditor__

              __John R. Cummins (11532-10)__

              __Stacey A. O'Stafy (0070386)__

              __Mary E. Krasovic (0085380)__

Company      __Manley Deas Kochalski LLC__

Address      __P.O. Box 165028__
             Number          Street

             __Columbus, OH  43216-5028__
             City                     State          ZIP Code

Contact phone    __614-220-5611__          Email   __sew@manleydeas.com__

15-008461_SKR

Exhibit A

## **CERTIFICATE OF SERVICE**

     The undersigned hereby certifies that a copy of the foregoing Notice of Payment Change

was served on the parties listed below via e-mail notification:

| | |
|---|---|
| U.S. Trustee | Mark S. Zuckerberg |
| 101 W. Ohio St.. Ste. 1000 | Attorney for Demona Ann Freeman and |
| Indianapolis, IN 46204 | Allen David Freeman |
| 317-226-6101 | Walton Legal Services, P.C. |
| | 5610 Crawfordsville Rd. Ste. 1200 |
| Ann M. DeLaney | Indianapolis, IN 46224-3784 |
| P.O. Box 441285 | Crystal@waltonlegal.net |
| Indianapolis, IN 46244 | |
| ECFdelaney@trustee13.com | |

and on the below listed parties by regular U.S. mail, postage prepaid on March  26 , 2015:

Demona Ann Freeman
Allen David Freeman
17373 Pinewood Lane
Westfield, IN  46074

                                                /s/ Sarah E. Willms
                                 _____

15-008461_SKR

Exhibit A



**Ocwen Loan Servicing, LLC**
WWW.OCWEN.COM
*HELPING HOMEOWNERS IS WHAT WE DO!* ™

1661 Worthington Road Suite 100
West Palm Beach, FL 33409
Toll Free: (800) 746-2936

3/12/2015

Account Number: Redacted
Case Number - 12-04713

Demona Freeman

17373 Pine Wood
Westfield, IN 46074

**Property Address:**
17373 Pine Wood Ln
Westfield, IN 46074

## Changes to Mortgage Interest Rate and Payment on 5/1/2015

Under the terms of the **Adjustable-Rate Mortgage (ARM)**, there is a 12 month period during which the interest rate stayed the same. That period ends on 4/1/2015, so on that date the interest rate may change. After that, the interest rate may change every 12 month(s) for the rest of the loan term. Any change in the interest rate may also change the mortgage payment.

|  | **Current** Rate and monthly Payment | **New** Rate and monthly Payment |
|---|---|---|
| Interest Rate | 2.87500% | 3.00000% |
| Escrow (Taxes and Insurance) | $469.28 | $469.28 |
| **Total monthly Payment** | $1,037.20 | $1,043.30 **(due 5/1/2015)** |

**Interest Rate:** We calculated the interest rate by taking a published "index rate" and adding a certain number of percentage points, called the "margin". Under the loan agreement, the index rate is 0.22000% and the margin is 2.75000%. The 1 YR TBILL CONST WK 11 is published Weekly in Federal Reserve. The calculated amount is rounded by 0.12500%.

**Rate Limit(s):** The rate cannot go higher than 5.00000%, or lower than 0.00000% over the life of the loan. The rate can change each time by no more than 1.00000%.

**New Interest Rate and Monthly Payment:** The table above shows the new interest rate and new monthly payment. These amounts are based on the 1 YR TBILL CONST WK 11 as of now, the margin 2.75000%, to the index, the loan balance of $98,688.90, and the remaining loan term of 225 months.

Redacted

*ARMBK_v2.2*

Notice Regarding Bankruptcy: Please be advised that this letter is in no way an attempt to collect either a pre-petition, post petition or discharged debt. If your bankruptcy case is still active, no action will be taken in willful violation of the Automatic Stay. If you have received an Order of Discharge in a bankruptcy case, any action taken by us is for the sole purpose of protecting our lien interest in the underlying mortgaged property and is not an attempt to recover any amounts from you personally. Finally, if you are in an active Chapter 11, 12 or 13 bankruptcy case and an Order for Relief from the Automatic Stay has not been issued, you should continue to make payments in accordance with your plan. If your loan has been paid in full or already foreclosed upon, this is not an attempt to collect any additional funds from you.

Exhibit A    Redacted



Case 12-04713-JJG-13   Doc   Filed 03/26/15   EOD 03/26/15   15:36:57   ...

**Ocwen Loan Servicing, LLC**

WWW.OCWEN.COM

*HELPING HOMEOWNERS IS WHAT WE DO!* ™

1661 Worthington Road Suite 100
West Palm Beach, FL 33409
Toll Free: (800) 746-2936

**Prepayment Penalty**: None

You should be aware that your overall monthly payment could change on a separate date as a result of any increases or decreases in real estate taxes and/or insurance. We apologize for any inconvenience this might have caused. If you have any questions relating to this notice, please contact our Customer Care Center at (800) 746-2936 Monday to Friday 8:00 am to 9:00 pm, Saturday 8:00 am to 5:00 pm and Sunday 9:00 am to 9:00 pm ET.

Sincerely,

Customer Care Center

**Redacted**

*ARMBK_v2.2*

Notice Regarding Bankruptcy: Please be advised that this letter is in no way an attempt to collect either a pre-petition, post petition or discharged debt. If your bankruptcy case is still active, no action will be taken in willful violation of the Automatic Stay. If you have received an Order of Discharge in a bankruptcy case, any action taken by us is for the sole purpose of protecting our lien interest in the underlying mortgaged property and is not an attempt to recover any amounts from you personally. Finally, if you are in an active Chapter 11, 12 or 13 bankruptcy case and an Order for Relief from the Automatic Stay has not been issued, you should continue to make payments in accordance with your plan. If your loan has been paid in full or already foreclosed upon, this is not an attempt to collect any additional funds from you.

Exhi... **Redacted**

**Fill in this information to identify the case**

Debtor 1 __Demona Ann Freeman__

Debtor 2 __Allen David Freeman__
(Spouse, if filing)

United States Bankruptcy Court for the: __SOUTHERN__ District of __INDIANA__
                                                                    (State)

Case number __12-04713__

## Official Form 410S1
## Notice of Mortgage Payment Change                                      12/15

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

| | |
|---|---|
| **Name of creditor** | The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1 , by and through its mortgage servicing agent Ocwen Loan Servicing, LLC, |

**Court claim no.** (if known)    8

| | |
|---|---|
| **Date of payment change**<br>Must be at least 21 days after date of this notice | 12/1/2016 |
| **New total payment:**<br>Principal, interest, and escrow, if any | $848.63 |

**Last four digits** of any number you use to identify the debtor's account:    2406

| Part 1: | Escrow Account Payment Adjustment |
|---|---|

1.   Will there be a change in the debtor's escrow account payment?

☐ No
☒ Yes.  Attach a copy of the escrow account statement prepared in a form consistent with applicable nonbankruptcy law.
Describe the basis for the change. If a statement is not attached, explain why: _____
_____

Current escrow payment: __$469.28__      New escrow payment: __$262.90__

| Part 2: | Mortgage Payment Adjustment |
|---|---|

2.   Will the debtor's principal and interest payment change based on an adjustment to the interest rate in the debtor's variable-rate note?

☒ No
☐ Yes.  Attach a copy of the rate change notice prepared in a form consistent with applicable nonbankruptcy law. If a notice is not attached, explain why: _____
_____

Current interest rate: _____%      New interest rate: _____%

Current principal and interest payment: $_____      New principal and interest payment: $_____

| Part 3: | Other Payment Change |
|---|---|

3.  Will there be a change in the debtor's mortgage payment for a reason not listed above?

☒ No
☐ Yes.  Attach a copy of any documents describing the basis for the change, such as a repayment plan or loan modification agreement. *(Court approval may be required before the payment change can take effect)*

Reason for change: _____

Current mortgage payment: $_____     New mortgage payment: $_____

15-008461_JDD1

Exhibit A

Debtor 1 ___Demona Ann Freeman___                                    Case number (if known) _12-04713_
         First Name        Middle Name        Last Name

| **Part 4:** | **Sign Here** |
|---|---|

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

Check the appropriate box.

☐  I am the creditor.
☐  I am the creditor's authorized agent.

**I declare under penalty of perjury that the information provided in this Notice is true and correct to the best of my knowledge, information, and reasonable belief.**

**x** _____/s/ Sarah E. Willms_____        Date ___October 19, 2016___
     Signature

Print: _____Sarah E. Willms (28840-64)_____        Title ___Attorneys for Creditor___

Company ___Manley Deas Kochalski LLC___

Address ___P.O. Box 165028_____
         Number          Street

___Columbus, OH  43216-5028___
City             State        ZIP Code

Contact phone ___614-220-5611_____        Email ___sew@manleydeas.com___

This notice of payment change is being filed in the interest of completeness in the court record. The effective date on this analysis was scheduled to be prior to the filing of this notice. In order to comply in good faith with FRBP 3002.1(b), Ocwen will adjust the effective date to 12-01-2016. To further remedy the situation, Ocwen will pay only the total increased amount of $81.97 for the period of 05-01-2016 till 11-01-2016 and not seek contribution from debtor or the estate. Upon the new effective date debtor or the estate shall be solely responsible for the entire new payment amount until further adjustment.

15-008461_JDD1                                                    Exhibit A

Ocwen Loan Servicing, LLC
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

09/26/2016

Loan Number: Redacted

Demona Freeman
17373 Pine Wood Ln
Westfield, IN 46074-8940

Property Address: 17373 Pine Wood Ln
Westfield, IN 46074-8940

# Annual Escrow Account Disclosure Statement
## Bankruptcy Account History

Dear Borrower(s),

The enclosed update follows notice of your involvement in a bankruptcy petition, filed on 04/23/2012, under Chapter 13 of the Bankruptcy Code.

**This notice relates to the post-petition escrow payments and disbursements only.**

**Important Notices**
Please contact us at once if you are not the subject of a Chapter 13 proceeding or plan.
If you have filed for any other bankruptcy protection or received an Order of Discharge in a Chapter 7 bankruptcy case or received any other discharge under the U.S. Bankruptcy Code that applies to this property, please be advised that this notice is for informational purposes only and not intended as an attempt to collect a debt against you personally.

**Analysis Period.** This statement includes actual and scheduled activity in the escrow account from April 2012 through November 2016.

An “s” indicates “scheduled payment”.
The monthly mortgage payment in the amount of $1,055.01 of which $585.73 was for principal and interest and $469.28 was allocated to the escrow account.

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | $0.00 | $-53.74 |
| Apr-2012 | $452.60-s | | | $0.01 | POC Escrow Shortage Adjustment | $452.60 | $-53.75 |
| | | $0.01 | | | POC Escrow Shortage Adjustment | | $-53.74 |

NMLS # Redacted Redacted

BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A

Case 1:18-cv-03844-TWP-MKK   Document 336-26   Filed 07/25/22   Page 162 of 209 PageID #:
6246
Case 1:12-cv-04713-JWG-IW   Doc ment 1-2   14 ...6   F g 9 5...
6246



**Ocwen Loan Servicing, LLC**

WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| | | | | $44.01 | FHA | | $-97.75 |
| *May-2012 | $469.28-s | | | $44.01 | FHA | $921.88 | $-141.76 |
| * | | | $45.20-s | | FHA | $876.68 | $-141.76 |
| *Jun-2012 | $469.28-s | | | $44.01 | FHA | $1,345.96 | $-185.77 |
| * | | | $45.20-s | | FHA | $1,300.76 | $-185.77 |
| *Jul-2012 | $469.28-s | | | $44.01 | FHA | $1,770.04 | $-229.78 |
| * | | | $45.20-s | | FHA | $1,724.84 | $-229.78 |
| *Aug-2012 | $469.28-s | | | $44.01 | FHA | $2,194.12 | $-273.79 |
| * | | | $45.20-s | | FHA | $2,148.92 | $-273.79 |
| *Sep-2012 | $469.28-s | $469.28 | | $44.01 | FHA | $2,618.20 | $151.48 |
| * | | $469.28 | | | | | $620.76 |
| * | | | $45.20-s | | FHA | $2,573.00 | $620.76 |
| *Oct-2012 | $469.28-s | $469.28 | | $44.01 | FHA | $3,042.28 | $1,046.03 |
| * | | | $938.70-s | | County Tax | $2,103.58 | $1,046.03 |
| * | | | $45.20-s | | FHA | $2,058.38 | $1,046.03 |
| *Nov-2012 | $469.28-s | $469.28 | | $938.70 | County Tax | $2,527.66 | $576.61 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | | | $44.01 | FHA | | $532.60 |
| * | | | | $2,324.00 | Hazard Insurance | | $-1,791.40 |
| | | | | | (POLICY # Redacted | | |
| * | | | $45.20-s | | FHA | $2,482.46 | $-1,791.40 |
| *Dec-2012 | $469.28-s | $469.28 | | $44.01 | FHA | $2,951.74 | $-1,366.13 |
| * | | | $45.20-s | | FHA | $2,906.54 | $-1,366.13 |
| * | | | $2,141.00-s | | Hazard Insurance | $765.54 | $-1,366.13 |
| *Jan-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $1,234.82 | $-939.62 |
| * | | | $45.20-s | | FHA | $1,189.62 | $-939.62 |

NMLS # Redacted

BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**

WWW.OCWEN.COM
*Helping Homeowners is What We Do!™*

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| *Feb-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $1,658.90 | $-513.11 |
| * | | | $45.20-s | | FHA | $1,613.70 | $-513.11 |
| *Mar-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $2,082.98 | $-86.60 |
| * | | | $45.20-s | | FHA | $2,037.78 | $-86.60 |
| *Apr-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $2,507.06 | $339.91 |
| * | | | $938.70-s | | County Tax | $1,568.36 | $339.91 |
| * | | | $45.20-s | | FHA | $1,523.16 | $339.91 |
| *May-2013 | $469.28-s | $469.28 | | $1.00 | County Tax | $1,992.44 | $808.19 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | | | $824.98 | County Tax | | $-16.79 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | | | $42.77 | FHA | | $-59.56 |
| *Jun-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $2,461.72 | $366.95 |
| *Jul-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $2,931.00 | $793.46 |
| *Aug-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $3,400.28 | $1,219.97 |
| *Sep-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $3,869.56 | $1,646.48 |
| *Oct-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $4,338.84 | $2,072.99 |
| *Nov-2013 | $469.28-s | $469.28 | | $42.77 | FHA | $4,808.12 | $2,499.50 |
| *Dec-2013 | $469.28-s | $469.28 | | $2,519.00 | Hazard Insurance | $5,277.40 | $449.78 |
| | | | | | (POLICY # Redacted) | | |
| * | | $469.28 | | | | | $919.06 |
| *Jan-2014 | $469.28-s | | | | | $5,746.68 | $919.06 |
| Feb-2014 | $469.28-s | $469.28 | | | | $6,215.96 | $1,388.34 |
| Mar-2014 | $469.28-s | $469.28 | | | | $6,685.24 | $1,857.62 |
| Apr-2014 | $469.28-s | $469.28 | | | | $7,154.52 | $2,326.90 |

NMLS # Redacted

BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



## Ocwen Loan Servicing, LLC

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| *May-2014 | $469.28-s | $469.28 | | $1.00 | County Tax | $7,623.80 | $2,795.18 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | | | $1,719.08 | County Tax | | $1,076.10 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| Jun-2014 | $469.28-s | $469.28 | | | | $8,093.08 | $1,545.38 |
| Jul-2014 | $469.28-s | $469.28 | | | | $8,562.36 | $2,014.66 |
| Aug-2014 | $469.28-s | $469.28 | | | | $9,031.64 | $2,483.94 |
| Sep-2014 | $469.28-s | $469.28 | | | | $9,500.92 | $2,953.22 |
| *Oct-2014 | $469.28-s | $469.28 | | $812.82 | County Tax | $9,970.20 | $2,609.68 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| *Nov-2014 | $469.28-s | $469.28 | | $812.82 | County Tax | $10,439.48 | $2,266.14 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | $812.82 | | | County Tax refund | | $3,078.96 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| *Dec-2014 | $469.28-s | | | | | $10,908.76 | $3,078.96 |
| *Jan-2015 | $469.28-s | $469.28 | | $1,303.00 | Hazard Insurance | $11,378.04 | $2,245.24 |
| | | | | | (POLICY # Redacted | | |
| * | | $469.28 | | | | | $2,714.52 |
| Feb-2015 | $469.28-s | $469.28 | | | | $11,847.32 | $3,183.80 |
| * | | $469.28 | | | | | $3,653.08 |
| *Mar-2015 | $469.28-s | $469.28 | | $840.98 | County Tax | $12,316.60 | $3,281.38 |

NMLS # Redacted                                                                 BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A

Case 1:18-cv-03844-TWP-MKK   Document 336-26   Filed 07/25/22   Page 165 of 209 PageID #:
6249
Case 1:12-cv-04715-JWC-JS   Document 1825-26   Eco 08/13/16   Page 147   Pg 8 of 9
6249



**Ocwen Loan Servicing, LLC**

WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | $276.92 | | | | | $3,558.30 |
| * | | $9.40 | | | | | $3,567.70 |
| Apr-2015 | $469.28-s | $469.28 | | | | $12,785.88 | $4,036.98 |
| * | | $94.80 | | | | | $4,131.78 |
| * | | $565.64 | | | | | $4,697.42 |
| * | | $6.86 | | | | | $4,704.28 |
| May-2015 | $469.28-s | $469.28 | | | | $13,255.16 | $5,173.56 |
| * | | $65.67 | | | | | $5,239.23 |
| * | | $391.85 | | | | | $5,631.08 |
| * | | $1,411.14 | | | POC Escrow Shortage Adjustment | | $7,042.22 |
| Jun-2015 | $469.28-s | $469.28 | | | | $13,724.44 | $7,511.50 |
| * | | $112.88 | | | | | $7,624.38 |
| * | | $673.55 | | | | | $8,297.93 |
| * | | $12.92 | | | | | $8,310.85 |
| * | | $469.28 | | | | | $8,780.13 |
| * | | $64.93 | | | | | $8,845.06 |
| * | | $387.46 | | | | | $9,232.52 |
| *Jul-2015 | $469.28-s | | | $2,609.13 | POC Escrow Shortage Adjustment | $14,193.72 | $6,623.39 |
| * | | $2,609.13 | | | POC Escrow Shortage Adjustment | | $9,232.52 |
| * | | | | $2,609.13 | POC Escrow Shortage Adjustment | | $6,623.39 |
| Aug-2015 | $469.28-s | $469.28 | | | | $14,663.00 | $7,092.67 |
| * | | $416.31 | | | | | $7,508.98 |

NMLS # Redacted Redacted

BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**

WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| Sep-2015 | $469.28-s | $469.28 | | | | $15,132.28 | $7,978.26 |
| * | | $15.21 | | | | | $7,993.47 |
| * | | $90.71 | | | | | $8,084.18 |
| *Oct-2015 | $469.28-s | $469.28 | | $840.98 | County Tax | $15,601.56 | $7,712.48 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | $390.58 | | | | | $8,103.06 |
| *Nov-2015 | $469.28-s | | | | | $16,070.84 | $8,103.06 |
| *Dec-2015 | $469.28-s | $469.28 | | $1,603.00 | Hazard Insurance | $16,540.12 | $6,969.34 |
| | | | | | (POLICY # Redacted | | |
| * | | $469.28 | | | | | $7,438.62 |
| * | | $9.10 | | | | | $7,447.72 |
| * | | $54.34 | | | | | $7,502.06 |
| *Jan-2016 | $469.28-s | | | $340.66 | POC Escrow Shortage Adjustment | $17,009.40 | $7,161.40 |
| Feb-2016 | $469.28-s | $469.28 | | | | $17,478.68 | $7,630.68 |
| * | | $469.28 | | | | | $8,099.96 |
| * | | $8.70 | | | | | $8,108.66 |
| * | | $51.89 | | | | | $8,160.55 |
| Mar-2016 | $469.28-s | | | | | $17,947.96 | $8,160.55 |
| *Apr-2016 | $469.28-s | $469.28 | | $831.82 | County Tax | $18,417.24 | $7,798.01 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | $469.28 | | | | | $8,267.29 |
| * | | $469.28 | | | | | $8,736.57 |
| * | | $203.09 | | | | | $8,939.66 |
| * | | $202.09 | | | | | $9,141.75 |

NMLS # Redacted

BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| * | | $15.91 | | | | | $9,157.66 |
| *May-2016 | $469.28-s | $246.40 | | | | $18,886.52 | $9,404.06 |
| Jun-2016 | $469.28-s | $469.28 | | | | $19,355.80 | $9,873.34 |
| Jul-2016 | $469.28-s | | | | | $19,825.08 | $9,873.34 |
| Aug-2016 | $469.28-s | $469.28 | | | | $20,294.36 | $10,342.62 |
| * | | $469.28 | | | | | $10,811.90 |
| * | | $469.28 | | | | | $11,281.18 |
| *Sep-2016 | $469.28-s | | | $1,254.85 | POC Escrow Shortage Adjustment | $20,763.64 | $10,495.61 |
| * | | | | $3,802.19 | POC Escrow Shortage Adjustment | | $6,693.42 |
| Oct-2016 | $469.28-s | | $840.98-s | | County Tax | $20,391.94 | $6,321.72 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| Nov-2016 | $469.28-s | | | | | $20,861.22 | $6,791.00 |
| TOTALS | $26,263.00 | $33,133.59 | $5,401.78 | $26,855.71 | | | |

An asterisk (*) indicates a difference from a previous estimate either in the date or the amount. An "s" indicates "scheduled payment".

Projected Payments - Last year, we projected that payments made from the escrow account would total $5,401.78. Under Federal law (RESPA), with projected payments of $5,401.78 the lowest monthly balance should not {exceed / fall below} $900.29 or 1/6 of anticipated payments from the account.

Summary of Actual Payments Made from Escrow (as shown above): $7,624.18 for property taxes, $866.56 for FHA, $7,749.00 for Hazard Insurance, $10,615.97 for POC Escrow Shortage Adjustment. Please review the details carefully. If any details appear incorrect, please contact us.

*Note – **POC Escrow Shortage Adjustment** – This transaction reflects credit adjustments made by Ocwen with regard to pre-petition escrow shortage identified at the time of the bankruptcy filing and placed in the Proof of Claim filed by Ocwen and on the Claims Register of the case. Ocwen advances the pre-petition escrow shortage funds to the account so they do not become part of any ongoing post-petition escrow payments and to prevent a "double-dip." All pre-petition escrow shortage funds advanced are repaid as part of Ocwen's Proof of Claim arrearage as per the confirmed plan in the case. If the bankruptcy case is dismissed for any reason or if Ocwen obtains an Order from the Court granting it Relief from the Automatic Stay, any outstanding amounts owed for the pre-petition escrow shortage as stated in Ocwen's Proof of Claim that are not repaid prior to the said dismissal or relief order, will be added back to the outstanding escrow balance on the account.

NMLS # Redacted Redacted                                                                              BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

09/26/2016                                                                        Loan Number: Redacted

Demona Freeman
17373 Pine Wood Ln
Westfield, IN 46074-8940

Property Address: 17373 Pine Wood Ln
Westfield, IN 46074-8940

Analysis Date:  09/23/2016

### ANNUAL ESCROW ACCOUNT DISCLOSURE STATEMENT – BANKRUPTCY
## Projections for the Coming Year

Dear Borrower(s),

The enclosed update follows notice of your involvement in a bankruptcy petition, filed on 04/23/2012, under Chapter 13 of the Bankruptcy Code.

This notice relates to the post-petition escrow payments and disbursements only.

**<u>Important Notices</u>**
Please contact us at once if you are not the subject of a Chapter 13 proceeding or plan.
If you have filed for any other bankruptcy protection or received an Order of Discharge in a Chapter 7 bankruptcy case or received any other discharge under the U.S. Bankruptcy Code that applies to this property, please be advised that this notice is for informational purposes only and not intended as an attempt to collect a debt against you personally.

### PLEASE REVIEW THIS STATEMENT CLOSELY - THE MORTGAGE PAYMENT MAY BE AFFECTED

This is a prediction of activity in the escrow account during the coming escrow year based on:
      a) Anticipated payments to be paid into the escrow account
      and
      b) Anticipated payments to be made from the escrow account

| Description of Next Disbursement | Due Date of Next Disbursement | Estimated Amount(s) of Next Disbursement |
|---|---|---|
| Hazard Insurance | Jan 2017 | $1,482.00 |
| County Tax | Apr 2017 | $831.82 |
| County Tax | Oct 2017 | $840.98 |
| Total Annual Disbursements | | $3,154.80 |

| | |
|---|---|
| Target Escrow Payment | $262.90  =  (1/12th of $3,154.80) |

NMLS # Redacted                                                                        BKA_SURPLUSM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



## OCWEN Loan Servicing, LLC
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

| Starting Escrow Balance Needed as of  Dec 2016 | $1,525.12 |
|---|---|

| Month | Projected Payments To Escrow | Projected Payments From Escrow | Description | Projected Ending Balance | Required Bal Projections |
|---|---|---|---|---|---|
| Beginning Balance | | | | $6,791.00 | $1,525.12 |
| Dec-2016 | $262.90 | | | $7,053.90 | $1,788.02 |
| Jan-2017 | $262.90 | $1,482.00 | Hazard Insurance | $5,834.80 | $568.92 |
| | | | (POLICY # Redacted | | |
| Feb-2017 | $262.90 | | | $6,097.70 | $831.82 |
| Mar-2017 | $262.90 | | | $6,360.60 | $1,094.72 |
| Apr-2017 | $262.90 | $831.82 | County Tax | $5,791.68 | $525.80(Cushion) |
| | | | (PARCEL # 0909020015025000) | | |
| May-2017 | $262.90 | | | $6,054.58 | $788.70 |
| Jun-2017 | $262.90 | | | $6,317.48 | $1,051.60 |
| Jul-2017 | $262.90 | | | $6,580.38 | $1,314.50 |
| Aug-2017 | $262.90 | | | $6,843.28 | $1,577.40 |
| Sep-2017 | $262.90 | | | $7,106.18 | $1,840.30 |
| Oct-2017 | $262.90 | $840.98 | County Tax | $6,528.10 | $1,262.22 |
| | | | (PARCEL # 0909020015025000) | | |
| Nov-2017 | $262.90 | | | $6,791.00 | $1,525.12 |
| TOTALS= | $3,154.80 | $3,154.80 | | | |

**Escrow cushion and potential escrow shortage**

In the event there is a tax and/or insurance increase over the coming escrow year, Federal law (RESPA) allows additional funds to be held to prevent the escrow account from being overdrawn.

This additional amount, which is called a cushion, may be up to 1/6th of the total payments estimated to be made from the escrow account for the coming escrow year.

To avoid a shortage, the escrow balance should not fall below the cushion amount at any time during the coming escrow year.

## Escrow Account Projections

**Total Anticipated Payments.** The anticipated payments from escrow for the coming year total $3,154.80.

**Required Escrow Cushion/Minimum Balance.**  The required cushion amount is $525.80 (1/6 of $3,154.80).

NMLS # Redacted

BKA_SURPLUSM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

---

Expected Balance Deficiency - According to the last month of the account history, the expected escrow balance is $6,791.00, so there is an escrow balance surplus of $5,265.88 (this balance equals the total amount paid into escrow minus the total amount of money to be paid out this year). We will send you a check for the remaining surplus balance within 30 days. However, if your account is not contractually current as of the analysis date, the escrow funds will remain in the escrow account.

the first monthly mortgage payment for the coming escrow year, beginning with the payment due on 12/01/2016, will be $848.63 of which $585.73 will be for principal and interest and $262.90 will go into the escrow account.

If you have any questions in this regard, please do not hesitate to contact us.

Please contact our Customer Care Center at (888) 554-6599. Representatives are available to answer your questions Monday through Friday 8:00 am to 9:00 pm ET.

Fax in Attention: Escrow department Fax number: (561) 682-7875.

**Mailing Address :**
Ocwen Loan Servicing LLC
Attn : Escrow Department.
P.O. Box 24737
West Palm Beach, FL 33416

Sincerely,
Loan Servicing

---

NMLS # Redacted Redacted

BKA_SURPLUSM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a copy of the foregoing Notice of Payment Change

was served on the parties listed below via e-mail notification:

U.S. Trustee, 101 W. Ohio St., Ste. 1000, Indianapolis, IN 46204, 317-226-6101

Ann M. DeLaney, P.O. Box 441285, Indianapolis, IN  46244, ECFdelaney@trustee13.com

Mark S. Zuckerberg, Attorney for Demona Ann Freeman and Allen David Freeman, 429 N Pennsylvania St., Suite 100, Indianapolis, IN  46204, filings@mszlaw.com


and on the below listed parties by regular U.S. mail, postage prepaid on October  19, 2016:

Demona Ann Freeman and Allen David Freeman, 17373 Pinewood Lane, Westfield, IN 46074


/s/ Sarah E. Willms

15-008461_JDD1

Exhibit A

Case 1:18-cv-03844-TWP-MKK Document 336-28 Filed 07/25/22 Page 172 of 209 PageID #:
6256
Case 1:18-cv-03844-TWP-MKK Doc Filed 03/31/17 EOD 03/31/17 Page 172 of 1 of 1

<table>
<tr><td colspan="4"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

| | |
|---|---|
| Debtor 1 | Allen David Freeman |
| Debtor 2 (Spouse, if filing) | Demona Ann Freeman |
| United States Bankruptcy Court for the: | Southern  District of  Indiana (State) |
| Case Number | 12-04713-JJG-13 |

# Official Form 410S1
## Notice of Mortgage Payment Change                                        12/15

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

| | |
|---|---|
| **Name of creditor:** | The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1 |

| | | | |
|---|---|---|---|
| **Last four digits** of any number you use to identify the debtor's account: | 2406 | **Court Claim no.** (if known) | 8 |
| | | **Date of payment change:** Must be at least 21 days after date of this notice | 5/1/2017 |
| | | **New total payment:** Principal, interest, and escrow, if any | $865.56 |

---

**Part 1:   Escrow Account Payment Adjustment**

Will there be a change in the debtor's escrow account payment?

☑ No
☐ Yes. Attach a copy of the escrow account statement prepared in a form consistent with the applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why: _____

Current escrow payment: _____     New escrow payment: _____

**Part 2:   Mortgage Payment Adjustment**

Will the debtor's principal and interest payment change based on an adjustment to the interest rate in the debtor's variable-rate account?

☐ No
☑ Yes. Attach a copy of the rate change notice prepared in a form consistent with the applicable nonbankruptcy law. If a notice is not attached, explain why:
_____

Current interest rate:   3.250%                  New interest rate:   3.625%

Current principal and interest payment:   $585.73          New principal and interest payment:   $602.66

**Part 3:   Other Payment Change**

Will there be a change in the debtor's mortgage payment for a reason not listed above?

☑ No
☐ Yes. Attach a copy of any documents describing the basis for the change, such as repayment plan or loan modification agreement. *(Court approval may be required before the payment change can take effect.)*
Reason for change: _____

Current mortgage payment: _____     New mortgage payment: _____

Exhibit A

| Part 4: | Sign Here |
|---------|-----------|

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐  I am the creditor          ☑  I am the creditor's authorized agent.

**I declare under penalties of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.**

X *Kristin L. Durianski*                          Date 3/31/2017
___Signature___

Print:   Kristin L. Durianski                    Title   Attorney
         First Name    Middle Name    Last Name

Company   Codilis Law, LLC

Address   8050 Cleveland Place

          Merrillville, IN 46410

Contact
Phone    (219) 736-5579                           Email   bankruptcy@codilis.com

Attorney
File:    1026225

Exhibit A

## CERTIFICATE OF SERVICE

I certify that on March 31, 2017, a copy of the attached was filed electronically. Notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System. Parties may access this filing through the Court's system.

Mark S. Zuckerberg; filings@mszlaw.com
Ann M. Delaney; ECFdelaney@trustee13.com
United States Trustee, S.D., IN; ustpregion10.in.ecf@usdoj.gov


I further certify that on March 31, 2017, a copy of the attached was mailed by depositing in the U.S. Mail to the following:

Allen David Freeman
Demona Ann Freeman
17373 Pinewood Lane
Westfield, IN 46074


Attorneys for Creditor

By: _Kristin L. Durianski_

Kristin L. Durianski   24866-64


Codilis Law, LLC
8050 Cleveland Place
Merrillville, IN 46410
(219) 736-5579
bankruptcy@codilis.com
Atty File: 1026225

Exhibit A



# Ocwen Loan Servicing, LLC
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* [TM]

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

03/07/2017

Loan Number: ▮▮▮▮▮▮▮▮
Case Number - 12-04713

Demona Freeman
17373 Pine Wood Ln
Westfield, IN 46074-8940

Property Address: 17373 Pine Wood Ln
Westfield, IN 46074-8940

## Changes to Mortgage Interest Rate and Payment on 05/01/2017

Under the terms of the Adjustable-Rate Mortgage (ARM), there is a 12 month period during which the interest rate stayed the same. That period ends on 04/01/2017, and the interest rate may change. After that, the interest rate may change every 12 month(s) for the rest of the loan term. Any change in the interest rate may also change the mortgage payment.

| | Current Rate and monthly Payment | New Rate and monthly Payment |
|---|---|---|
| Interest Rate | 3.25000% | 3.62500% |
| Principal | $339.17 | $328.68 |
| Interest | $246.56 | $273.98 |
| Escrow (Taxes and Insurance) | $262.90 | $262.90 |
| **Total monthly Payment** | **$848.63** | **$865.56 (Due 05/01/2017)** |

**Interest Rate**: We calculated the interest rate by taking a published "index rate" and adding the "margin". Under the loan agreement, the index rate is 0.82000% and the margin is 2.75000%. The 1 YR TBILL CONST WK 11 is published Weekly in Federal Reserve. The calculated amount is rounded by 0.12500%.

**Rate Limit(s)**: The rate cannot go higher than 5.00000%, or lower than 2.75000% over the life of the loan. The rate can change each time by no more than 1.00000%.

**New Interest Rate and Monthly Payment**: The table above shows the new interest rate and new monthly payment. These amounts are based on the 1 YR TBILL CONST WK 11 as of now, the margin 2.75000%, to the index, the loan balance of $90,696.72, and the remaining loan term of 201 months.

**Prepayment Penalty**: None

Please note the overall monthly payment could change on a separate date as a result of any increases or decreases in real estate taxes and/or insurance. We apologize for any inconvenience this might have caused. If you have any questions relating to this

NMLS # 1852

ARMBKM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**
WWW.OCWEN.COM
*Helping Homeowners is What We Do!* ™

1661 Worthington Road, Suite 100
West Palm Beach, FL. 33409
Toll Free: (800) 746 - 2936

notice, please contact our Customer Care Center at (800) 746-2936 Monday to Friday 8:00 am to 9:00 pm, Saturday 8:00 am to 5:00 pm and Sunday 9:00 am to 9:00 pm ET.

Sincerely,
Loan Servicing

NMLS # 1852                                                                                                     ARMBKM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Page 2 of 2

Exhibit A

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor 1 | Allen David Freeman |
| Debtor 2 (Spouse, if filing) | Demona Ann Freeman |
| United States Bankruptcy Court for the: | Southern   District of   Indiana (State) |
| Case Number | 12-04713-JJG-13 |

# Official Form 410S1
## Notice of Mortgage Payment Change                                  12/15

If the debtor's plan provides for payment of postpetition contractual installments on your claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any changes in the installment payment amount. File this form as a supplement to your proof of claim at least 21 days before the new payment amount is due. See Bankruptcy Rule 3002.1.

| | | | |
|---|---|---|---|
| Name of creditor: | The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1 | Court Claim no. (if known) | 8 |
| Last four digits of any number you use to identify the debtor's account: | 2406 | Date of payment change: Must be at least 21 days after date of this notice | 10/01/2017 |
| | | New total payment: Principal, interest, and escrow, if any | $913.80 |

## Part 1:   Escrow Account Payment Adjustment

Will there be a change in the debtor's escrow account payment?

☐ No

☑ Yes. Attach a copy of the escrow account statement prepared in a form consistent with the applicable nonbankruptcy law. Describe the basis for the change. If a statement is not attached, explain why:

_____

Current escrow payment:   $262.90          New escrow payment:   $311.14

## Part 2:   Mortgage Payment Adjustment

Will the debtor's principal and interest payment change based on an adjustment to the interest rate in the debtor's variable-rate account?

☑ No

☐ Yes. Attach a copy of the rate change notice prepared in a form consistent with the applicable nonbankruptcy law. If a notice is not attached, explain why: _____

Current interest rate: _____          New interest rate: _____

Current principal and interest payment: _____          New principal and interest payment: _____

## Part 3:   Other Payment Change

Will there be a change in the debtor's mortgage payment for a reason not listed above?

☑ No

☐ Yes. Attach a copy of any documents describing the basis for the change, such as repayment plan or loan modification agreement. *(Court approval may be required before the payment change can take effect.)*
Reason for change: _____

Current mortgage payment: _____          New mortgage payment: _____

Debtor 1 <u>Allen David Freeman</u>                                    Case number (if known) <u>12-04713-JJG-13</u>

---

| Part 4: | Sign Here |
|---|---|

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number.

*Check the appropriate box.*

☐   I am the creditor                    ☑   I am the creditor's authorized agent.

I declare under penalties of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.


X _____*Kristin L. Durianski*_____        Date <u>8/30/2017</u>
        Signature

Print:     <u>Kristin L. Durianski</u>                    Title   <u>Attorney</u>
              First Name    Middle Name    Last Name

Company   <u>Codilis Law, LLC</u>

Address   <u>8050 Cleveland Place</u>

          <u>Merrillville, IN 46410</u>

Contact
Phone     <u>(219) 736-5579</u>                    Email   <u>bankruptcy@codilis.com</u>
Attorney
File:      <u>1026225</u>

---

Exhibit A

## CERTIFICATE OF SERVICE

I certify that on August 31, 2017, a copy of the attached was filed electronically. Notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System. Parties may access this filing through the Court's system.

Mark S. Zuckerberg; filings@mszlaw.com
Ann M. Delaney; ECFdelaney@trustee13.com
United States Trustee, S.D., IN; ustpregion10.in.ecf@usdoj.gov


I further certify that on August 31, 2017, a copy of the attached was mailed by depositing in the U.S. Mail to the following:

Allen David Freeman
Demona Ann Freeman
17373 Pinewood Lane
Westfield, IN   46074

<div style="text-align:right">

Attorneys for Creditor

By: _Kristin L. Durianski_
    Kristin L. Durianski    24866-64

</div>

Codilis Law, LLC
8050 Cleveland Place
Merrillville, IN 46410
(219) 736-5579
bankruptcy@codilis.com
Atty File: 1026225

<div style="text-align:center">

**This firm is deemed to be a debt collector.**

</div>

<div style="text-align:right">

Exhibit A

</div>



**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

---

07/31/2017                                                      Loan Number: ███████

Demona Freeman
17373 Pine Wood
Ln
Westfield, IN 46074-8940

Property Address: 17373 Pine Wood Ln
Westfield, IN 46074-8940

Analysis Date: 07/31/2017

### Annual Escrow Account Disclosure Statement - Bankruptcy
## Projections for the Coming Year

Dear Borrower(s),

The enclosed update follows notice of your involvement in a bankruptcy petition, filed on 04/23/2012, under Chapter 13 of the Bankruptcy Code.

This notice relates to the post-petition escrow payments and disbursements only.

<u>Important Notices</u>
Please contact us at once if you are not the subject of a Chapter 13 proceeding or plan.
If you have filed for any other bankruptcy protection or received an Order of Discharge in a Chapter 7 bankruptcy case or received any other discharge under the U.S. Bankruptcy Code that applies to this property, please be advised that this notice is for informational purposes only and not intended as an attempt to collect a debt against you personally.

### Please Review This Statement Closely - The Mortgage Payment May Be Affected

This is a prediction of activity in the escrow account during the coming escrow year based on:
   a) Anticipated payments to be paid into the escrow account
   and
   b) Anticipated payments to be made from the escrow account

| Description of Next Disbursement | Due Date of Next Disbursement | Estimated Amount(s) of Next Disbursement |
|---|---|---|
| County Tax | Oct 2017 | $885.38 |
| County Tax | Apr 2018 | $885.38 |

NMLS # 1852                                                      BKA_SURPLUSM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Page 1 of  3

Exhibit A



## Ocwen Loan Servicing, LLC
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

| Description of Next Disbursement | Due Date of Next Disbursement | Estimated Amount(s) of Next Disbursement |
|---|---|---|
| Hazard Insurance | Jul 2018 | $1,963.00 |
| Total Annual Disbursements | | $3,733.76 |

| | | |
|---|---|---|
| Target Escrow Payment | $311.14 = (1/12th of $3,733.76) | |
| Starting Escrow Balance Needed as of Oct 2017 | $1,244.64 | |

| Month | Projected Payments To Escrow | Projected Payments From Escrow | Description | Projected Ending Balance | Required Bal Projections |
|---|---|---|---|---|---|
| Beginning Balance | | | | $7,494.12 | $1,244.64 |
| Oct-2017 | $311.14 | $885.38 | County Tax | $6,919.88 | $670.40 |
| | | | (PARCEL # 0909020015025000 ) | | |
| Nov-2017 | $311.14 | | | $7,231.02 | $981.54 |
| Dec-2017 | $311.14 | | | $7,542.16 | $1,292.68 |
| Jan-2018 | $311.14 | | | $7,853.30 | $1,603.82 |
| Feb-2018 | $311.14 | | | $8,164.44 | $1,914.96 |
| Mar-2018 | $311.14 | | | $8,475.58 | $2,226.10 |
| Apr-2018 | $311.14 | $885.38 | County Tax | $7,901.34 | $1,651.86 |
| | | | (PARCEL # 0909020015025000 ) | | |
| May-2018 | $311.14 | | | $8,212.48 | $1,963.00 |
| Jun-2018 | $311.14 | | | $8,523.62 | $2,274.14 |
| Jul-2018 | $311.14 | $1,963.00 | Hazard Insurance | $6,871.76 | $622.28(Cushion) |
| | | | (POLICY # ███████ | | |
| Aug-2018 | $311.14 | | | $7,182.90 | $933.42 |
| Sep-2018 | $311.14 | | | $7,494.04 | $1,244.56 |
| TOTALS= | $3,733.68 | $3,733.76 | | | |

NMLS # 1852

BKA_SURPLUSM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

---

**Escrow cushion and potential escrow shortage**

In the event there is a tax and/or insurance increase over the coming escrow year, Federal law (RESPA) allows additional funds to be held to prevent the escrow account from being overdrawn.

This additional amount, which is called a cushion, may be up to 1/6th of the total payments estimated to be made from the escrow account for the coming escrow year.

To avoid a shortage, the escrow balance should not fall below the cushion amount at any time during the coming escrow year.

### Escrow Account Projections

**Total Anticipated Payments.** The anticipated payments from escrow for the coming year total $3,733.76.

**Required Escrow Cushion/Minimum Balance.** The required cushion amount is $622.28 (1/6 of $3,733.76).

Expected Balance Deficiency - According to the last month of the account history, the expected escrow balance is $7,494.12, so there is an escrow balance surplus of $6,249.48 (this balance equals the total amount paid into escrow minus the total amount of money to be paid out this year). We will send you a check for the remaining surplus balance within 30 days. However, if your account is not contractually current as of the analysis date, the escrow funds will remain in the escrow account.

the first monthly mortgage payment for the coming escrow year, beginning with the payment due on 10/01/2017, will be $913.80 of which $602.66 will be for principal and interest and $311.14 will go into the escrow account.

If you have any questions in this regard, please do not hesitate to contact us.

Please contact our Customer Care Center at 888.554.6599. Representatives are available to answer your questions Monday through Friday 8 am to 9 pm ET.

Fax in Attention: Escrow department Fax number: 561.682.7875.

**Mailing Address :**
Ocwen Loan Servicing LLC
Attn : Escrow Department.
P.O. Box 24737
West Palm Beach, FL 33416

Sincerely,
Loan Servicing

---

NMLS # 1852

BKA_SURPLUSM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

07/31/2017

Loan Number: ▉▉▉▉▉▉▉▉

Demona Freeman
17373 Pine Wood
Ln
Westfield, IN 46074-8940

Property Address: 17373 Pine Wood Ln
Westfield, IN 46074-8940

### ANNUAL ESCROW ACCOUNT DISCLOSURE STATEMENT
### Bankruptcy Account History

Dear Borrower(s),

The enclosed update follows notice of your involvement in a bankruptcy petition, filed on 04/23/2012, under Chapter 13 of the Bankruptcy Code.

**This notice relates to the post-petition escrow payments and disbursements only.**

**Important Notices**
Please contact us at once if you are <u>not</u> the subject of a Chapter 13 proceeding or plan.
If you have filed for any other bankruptcy protection or received an Order of Discharge in a Chapter 7 bankruptcy case or received any other discharge under the U.S. Bankruptcy Code that applies to this property, please be advised that this notice is for informational purposes only and not intended as an attempt to collect a debt against you personally.

**Analysis Period.** This statement includes actual and scheduled activity in the escrow account from September 2016 through September 2017.

An "s" indicates "scheduled payment".
The monthly mortgage payment in the amount of $865.56 of which $602.66 was for principal and interest and $262.90 was allocated to the escrow account.

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | $6,791.00 | $11,281.18 |
| Sep-2016 | $469.28-s | | | $1,254.85 | POC Escrow Shortage Adjustment | $7,260.28 | $10,026.33 |

NMLS # 1852

BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A

Case 1:18-cv-03844-TWP-MKK Document 336-28 Filed 07/25/22 Page 184 of 209 PageID #:
Case 1:18-cv-03844-TWP-MKK Document 336-28 Filed 07/08/21 Page 184 of 209 PageID #:
6268



**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| | | | | $3,802.19 | POC Escrow Shortage Adjustment | | $6,224.14 |
| Oct-2016 | $469.28-s | $469.28 | | $831.82 | County Tax | $7,729.56 | $5,861.60 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| Nov-2016 | $469.28-s | $469.28 | | | | $8,198.84 | $6,800.16 |
| *Dec-2016 | $262.90-s | $469.28 | | $1,809.00 | Hazard Insurance | $8,461.74 | $5,723.34 |
| | | | | | (POLICY # | | |
| * | | $262.90 | | | | | $5,986.24 |
| Jan-2017 | $262.90-s | | | | | $8,724.64 | $6,249.14 |
| * | | | $1,482.00-s | | Hazard Insurance | $7,242.64 | $6,249.14 |
| Feb-2017 | $262.90-s | $262.90 | | | | $7,505.54 | $6,774.94 |
| * | | $262.90 | | | | | $7,037.84 |
| * | | $262.90 | | | | | $7,300.74 |
| Mar-2017 | $262.90-s | | | | | $7,768.44 | $7,563.64 |
| *Apr-2017 | $262.90-s | $262.90 | | $885.38 | County Tax | $8,031.34 | $7,204.06 |
| | | | | | (PARCEL # 090902001502 5000) | | |
| * | | | $831.82-s | | County Tax | $7,199.52 | $7,204.06 |
| May-2017 | $262.90-s | | | | | $7,462.42 | $7,466.96 |
| *Jun-2017 | $262.90-s | $469.28 | | | | $7,725.32 | $8,199.14 |
| *Jul-2017 | $262.90-s | $469.28 | | $1,963.00 | Hazard Insurance | $7,988.22 | $6,968.32 |
| | | | | | (POLICY # | | |

NMLS # 1852

BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A



**Ocwen Loan Servicing, LLC**
www.ocwen.com
*Helping Homeowners Is What We Do!®*

1661 Worthington Road, Suite 100
West Palm Beach, FL 33409
Toll Free: 800.746.2936

| Actual Month | Projected Payments To Escrow | Actual Payments To Escrow | Projected Payments From Escrow | Actual Payments From Escrow | Description | Projected Ending Balance | Actual Ending Balance |
|---|---|---|---|---|---|---|---|
| Aug-2017 | $262.90-s | | | | | $8,251.12 | $7,231.22 |
| Sep-2017 | $262.90-s | | | | | $8,514.02 | $7,494.12 |
| TOTALS | $4,036.84 | $3,660.90 | $2,313.82 | $10,546.24 | | | |

An asterisk (*) indicates a difference from a previous estimate either in the date or the amount. An "s" indicates "scheduled payment".

Projected Payments - Last year, we projected that payments made from the escrow account would total $2,313.82. Under Federal law (RESPA), with projected payments of $2,313.82 the lowest monthly balance should not (exceed / fall below) $385.63 or 1/6 of anticipated payments from the account.

Summary of Actual Payments Made from Escrow (as shown above): $1,717.20 for property taxes, $3,772.00 for Hazard Insurance, $5,057.04 for POC Escrow Shortage Adjustment. Please review the details carefully. If any details appear incorrect, please contact us.

*Note – **POC Escrow Shortage Adjustment** – This transaction reflects credit adjustments made by Ocwen with regard to pre-petition escrow shortage identified at the time of the bankruptcy filing and placed in the Proof of Claim filed by Ocwen and on the Claims Register of the case. Ocwen advances the pre-petition escrow shortage funds to the account so they do not become part of any ongoing post-petition escrow payments and to prevent a "double-dip." All pre-petition escrow shortage funds advanced are repaid as part of Ocwen's Proof of Claim arrearage as per the confirmed plan in the case. If the bankruptcy case is dismissed for any reason or if Ocwen obtains an Order from the Court granting it Relief from the Automatic Stay, any outstanding amounts owed for the pre-petition escrow shortage as stated in Ocwen's Proof of Claim that are not repaid prior to the said dismissal or relief order, will be added back to the outstanding escrow balance on the account.

NMLS # 1852

BKA_ACCTHISTM

*This communication is from a debt collector attempting to collect a debt; any information obtained will be used for that purpose. However, if the debt is in active bankruptcy or has been discharged through bankruptcy, this communication is purely provided to you for informational purposes only with regard to our secured lien on the above referenced property. It is not intended as an attempt to collect a debt from you personally.*

Exhibit A

# UNITED STATES BANKRUPTCY COURT
## Southern District of Indiana

In re: **Allen David Freeman**
**Demona Ann Freeman AKA Demona Freeman**

Case No. **12-04713**

Chapter 13

### Notice of Postpetition Mortgage Fees, Expenses, and Charges

If you hold a claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any post petition fees, expenses, and charges that you assert are recoverable against the debtor or against the debtor's principal residence. File this form as a supplement to your proof of claim. See Bankruptcy Rule 3002.1.

**Name of creditor:**                                                            Court claim no.(if known):08-1

The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1

Last four digits of any number you use to identify the debtor's account:          2406

Does this notice supplement a prior notice of post petition fees, expenses, and charges?

☒ No
☐ Yes. Date of the last notice: ___/___/_____

### Part 1: Itemize Post petition Fees, Expenses, and Charges

Itemize the fees, expenses, and charges incurred on the debtor's mortgage account after the petition was filed. Do not include any escrow account disbursements or any amounts previously itemized in a notice filed in this case or ruled on by the bankruptcy court.

| Description | Dates incurred | Amount |
|---|---|---|
| Late Charges | | $0.00 |
| Non-sufficient funds(NSF) Fees | | $0.00 |
| Escrow Fees | | $0.00 |
| Property Valuation Fees | | $0.00 |
| | | $0.00 |
| Bankruptcy Fee | 01/17/2013 | $300.00 |
| Property Inspection fees | | $0.00 |
| Title Report Fees | | $0.00 |

Exhibit A

**Part 2: Sign Here**

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this Supplement applies.

Check the appropriate box.

☑ I am the creditor.          ☐ I am the creditor's authorized agent.
                                (Attach copy of power of attorney, if any.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Signature _____          Date 2/22/13

Print _____ Andy Viravong _____
        First name   Middle Name   Last Name          Title    **Contract Management Coordinator**

Company _____ **Ocwen Loan Servicing, LLC** _____
Address _____ **1661 Worthington Road, Suite 100** _____
          Name **West Palm Beach, FL 33409**
          City           State          ZIP Code

Contact phone ( 888 ) 554 - 6591          Email _____ **Affidavits@Ocwen.com** _____

Exhibit A

# COMMITTEE NOTE

This form is new and applies in chapter 13 cases. It implements Rule 3002.1, which requires the holder of a claim secured by a security interest in the debtor's principal residence-or the holder's agent-to file a notice of all postpetition fees, expenses, and charges within 180 days after they are incurred. The notice must be filed as a supplement to the claim holder's proof of claim, and it must be served on the debtor, debtor's counsel, and the trustee.

The individual completing the form must sign and date it. By doing so, he or she declares under penalty of perjury that the information provided is true and correct to the best of that individual's knowledge, information, and reasonable belief. The signature is also a certification that the standards of FRBP 9011(b) are satisfied.

created with evaluation software from www.xmlpdf.com

Exhibit A

Case 1:18-cv-03844-TWP-MKK   Document 336-28   Filed 07/25/22   Page 189 of 209 PageID #:
6273
Case 1:14-cv-04713-JVS-JS   Doc   Filed 03/25/13   EOD 03/25/13   Pg 4 of 8



**Invoice -**

| General Information | | | |
|---|---|---|---|
| **Requestor Information** | | **Vendor Information** | |
| ID | 3 | Vendor Id | |
| Name | Ocwen Loan Servicing | Name | Burke Costanza and Carberry LLP |
| Address Line 1 | 1661 Worthington Street | Email | robinson@bcclegal.com |
| Address Line 2 | | Address Line 1 | 9191 Broadway |
| City | West Palm Beach | Address Line 2 | |
| State | Florida | City | Merrillville |
| ZIP Code | 24737 | State | Indiana |
| Phone | 561-682-8000 | ZIP Code | 46410 |
| **Payment Details** | | Phone | (219) 769-1313 |
| Confirmation Number | | | |
| Method | CHECK | | |
| Amount | $300.00 | | |
| Date | 01/29/2013 | | |

| Invoice Details | | | |
|---|---|---|---|
| **Invoice Information** | | **Purchase Order Information** | |
| Invoice Number | | PO Number | |
| Description | Bky | Description | PROOF OF CLAIM LETTER |
| Invoice Date | 01/17/2013 | Date | 05/09/2012 |
| Type | Interim | Order Type | PROOF OF CLAIM LETTER |
| Status | Approved | Asset Number | 2406 |
| Comments | | File Number | 2406 |
| | | Service Transferred? | NO |
| | | Property Close Date | |

| | | | | |
|---|---|---|---|---|
| FB42 | FB4208 | Response to Objection to Proof of Claim-(Rec from Brwr) | 01/17/2013 | $300.00 |

| | | |
|---|---|---|
| Objection/Response to Motion | | |
| | Subtotal | $300.00 |

Exhibit A

| | |
|---|---|
| Total | $300.00 |
| Transaction Fee | $0.00 |
| Technology Fee | $0.00 |
| Net Total | $300.00 |

Exhibit A

# UNITED STATES BANKRUPTCY COURT
## Southern District of Indiana

In re:                                                    Case No.: **12-04713**
Chapter 13
Debtor(s): **Allen David Freeman**
**Demona Ann Freeman AKA Demona Freeman**

### CERTIFICATE OF SERVICE

I hereby certify that a true copy of Notice of Post petition Mortgage Fees, Expenses and Charges has been electronically served to the following parties:

Debtor(s): **Allen David Freeman**
**Demona Ann Freeman**

c/o **Mark S. Zuckerberg**
Email: filings@mszlaw.com

Debtor(s) Attorney:
**Mark S. Zuckerberg**
Email: filings@mszlaw.com

Trustee:
**Ann M. DeLaney**
Email:ECFdelaney@trustee13.com

Date:  2.22.13                    By: _____
                                    Name:    Andy Viravong
                                    Title:   **Contract Management Coordinator**


Exhibit A

# UNITED STATES BANKRUPTCY COURT
## Southern District of Indiana (Indianapolis)

In re:
**Allen David Freeman**
**Demona Ann Freeman**

Chapter: 13
Case No: **12-04713**

### Notice of Post petition Mortgage Fees, Expenses, and Charges

If you hold a claim secured by a security interest in the debtor's principal residence, you must use this form to give notice of any post petition fees, expenses, and charges that you assert are recoverable against the debtor or against the debtor's principal residence. File this form as a supplement to your proof of claim. See Bankruptcy Rule 3002.1.

Name of creditor:                                        Court claim no. (If known):  **8-1**

The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1

Last four digits of any number you use to identify the debtor's account:            **2406**

Does this notice supplement a prior notice of post petition fees, expenses, and charges?

☒ No
☐ Yes. Date of the last notice:  ___/___/_____

**Part 1: Itemize Post petition Fees, Expenses, and Charges**

Itemize the fees, expenses, and charges incurred on the debtor's mortgage account after the petition was filed. Do not include any escrow account disbursements or any amounts previously itemized in a notice filed in this case or ruled on by the bankruptcy court.

| Description | Dates incurred | Amount |
|---|---|---|
| Late Charges | | $0.00 |
| Non-sufficient funds(NSF) Fees | | $0.00 |
| Escrow Fees | | $0.00 |
| Bankruptcy Fee | 06/04/2012 | $150.00 |

Exhibit A

**Part 2: Sign Here**

The person completing this Notice must sign it. Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this Supplement applies.

Check the appropriate box.

☒ I am the creditor.    ☐ I am the creditor's authorized agent.
                             (Attach copy of power of attorney, if any.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Signature _____

Print ____ **Stephen Lee** _____
        First name    Middle Name    Last Name

Company ____ **Ocwen Loan Servicing, LLC** ____

Address ____ **1661 Worthington Road, Suite 100** ____
             ____ **West Palm Beach, FL 33409** ____
             City          State          ZIP Code

Contact phone ( **561** ) **682** - **8600**

Date _12/3/12_

Title ____ **Contract Management Coordinator**

Email ____ **Affidavits@Ocwen.com**

created with evaluation software from www.smladf.com

Exhibit A

## COMMITTEE NOTE

This form is new and applies in chapter 13 cases. It implements Rule 3002.1, which requires the holder of a claim secured by a security interest in the debtor's principal residence-or the holder's agent-to file a notice of all postpetition fees, expenses, and charges within 180 days after they are incurred. The notice must be filed as a supplement to the claim holder's proof of claim, and it must be served on the debtor, debtor's counsel, and the trustee.

The individual completing the form must sign and date it. By doing so, he or she declares under penalty of perjury that the information provided is true and correct to the best of that individual's knowledge, information, and reasonable belief. The signature is also a certification that the standards of FRBP 9011(b) are satisfied.

Exhibit A

O C W E N *powered by* **REALRemit**®

## Requestor Information

| | |
|---|---|
| ID | |
| Name | Ocwen Loan Servicing |
| Address Line 1 | 1661 Worthington Street |
| City | West Palm Beach |
| State | Florida |
| ZIP Code | 24737 |
| Phone | 561-682-8000 |

### Payment Details
| | |
|---|---|
| Confirmation Number | |
| Method | CHECK |
| Amount | $150.00 |
| Date | 06/11/2012 |

## Vendor Information

| | |
|---|---|
| Vendor Id | |
| Name | Burke Costanza and Carberry LLP |
| Email | robinson@bcclegal.com |
| Address Line 1 | 9191 Broadway |
| City | Merrillville |
| State | Indiana |
| ZIP Code | 46410 |
| Phone | (219) 769-1313 |

## Invoice Information

| | |
|---|---|
| Invoice Number | FB4212 |
| Description | |
| Invoice Date | 06/04/2012 |
| Type | Interim |
| Status | Approved |
| Comments | |

## Purchase Order Information

| | |
|---|---|
| PO Number | ------- |
| Description | PROOF OF CLAIM LETTER |
| Date | 05/09/2012 |
| Order Type | PROOF OF CLAIM LETTER |
| File Number | |
| Service Transferred? | NO |
| Property Close Date | |

| FB42 | | Review of Plan and Notice of Appearance- (Rec from Bkwr) | 06/04/2012 | $150.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| | Subtotal | $150.00 |
| | Total | $150.00 |
| | Transaction Fee | $0.00 |

Exhibit A

Case 1:20-cv-11713-JVC-LS   Doc   Filed 12/03/12   EOD 12/03/12   197:39   Pg 5 of 8

Technology Fee          $0.00
Net Total               $150.00

Exhibit A

# UNITED STATES BANKRUPTCY COURT
## Southern District of Indiana (Indianapolis)

In re:

Case No: 12-04713

Chapter: 13
Debtor(s): **Allen David Freeman**
         **Demona Ann Freeman**

### CERTIFICATE OF SERVICE

I hereby certify that a true copy of Notice of Post petition Mortgage Fees, Expenses and Charges has been electronically served to the following parties:

Debtor(s): **Allen David Freeman**
         **Demona Ann Freeman**

C/o: **Mark S. Zuckerberg**
Email: filings@mszlaw.com

Debtor(s) Attorney:
**Mark S. Zuckerberg**
Email: filings@mszlaw.com

Trustee:

**Ann M. DeLaney**
Email: ECFdelaney@trustee13.com

*U.S. Trustee*
**Laura A DuVall**
Email: Laura.Duvall@usdoj.gov

Date: 12/3/12        By: _____

            Name: **Stephen Lee**
            Title: **Contract Management Coordinator**

Exhibit A

---

### Fill in this information to identify the case:

| | |
|---|---|
| Debtor 1 | Allen David Freeman |
| Debtor 2 (Spouse, if filing) | Demona Ann Freeman |
| United States Bankruptcy Court for the: | Southern    District of    Indiana **(State)** |
| Case Number | 12-04713-JJG-13 |

---

# Official Form 4100R
## Response to Notice of Final Cure Payment                              10/15

According to Bankruptcy Rule 3002.1(g), the creditor responds to the trustee's notice of final cure payment.

---

### Part 1:    Mortgage Information

**Name of creditor:** The Bank of New York Mellon f/k/a The Bank of New York as successor in interest to JPMorgan Chase Bank, N.A., as Trustee for C-BASS Mortgage Loan Asset-Backed Certificates, Series 2005-RP1

**Court Claim no.** (if known)    8

**Last four digits** of any number you use to identify the debtor's account:    2406

**Property address:**    17373 Pine Wood

Westfield, IN  46074-8940

---

### Part 2:    Prepetition Default Payments

*Check one:*

☑ Creditor agrees that the Debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim.

☐ Creditor disagrees that the debtor(s) have paid in full the amount required to cure the prepetition default on the creditor's claim. Creditor asserts that the total prepetition amount remaining unpaid as of the date of this response is: _____

---

### Part 3:    Postpetition Mortgage Payment

*Check one:*

☑ Creditor states that the debtor(s) are current with all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

The next postpetition payment from the debtor(s) is due on:    05/01/2017
                                                              MM / DD / YYYY

☐ Creditor states that the debtor(s) are not current on all postpetition payments consistent with § 1322(b)(5) of the Bankruptcy Code, including all fees, charges, expenses, escrow, and costs.

Creditor asserts that the total amount remaining unpaid as of the date of this response is:

| | | |
|---|---|---|
| a. | Total postpetiton ongoing payments due: | (a) $ _____ |
| b. | Total fees, charges, expenses, escrow, and costs outstanding: | + (b) $ _____ |
| c. | Total. Add lines a and b. | (c) $ _____ |

Creditor asserts that the debtor(s) are contractually obligated for the postpetition payment(s) that first became due on:    ____/____/____
                                                              MM / DD / YYYY

---

Exhibit A

Case 12-04713-JJG-13   Doc   Filed 04/24/17   EOD 04/24/17 14:48   Pg 2 of 2

Debtor 1 <u>Allen David Freeman</u>                    Case number (if known) <u>12-04713-JJG-13</u>

---

**Part 4:    Itemized Payment History**

If the creditor disagrees in Part 2 that the prepetition arrearage has been paid in full or states in Part 3 that the debtor(s) are not current with all postpetition payments, including all fees, charges, expenses, escrow, and costs, the creditor must attach an itemized payment history disclosing the following amounts from the date of the bankruptcy filing through the date of this response:

- all payments received;
- all fees, costs, escrow, and expenses assessed to the mortgage; and
- all amounts the creditor contends remain unpaid.

---

**Part 5:    Sign Here**

The person completing this response must sign it. The response must be filed as a supplement to the creditor's proof of claim.

*Check the appropriate box.*
☐ I am the creditor           ☒ I am the creditor's authorized agent.

I declare under penalties of perjury that the information provided in this response is true and correct to the best of my knowledge, information, and reasonable belief.

Sign and print your name and your title, if any, and state your address and telephone number if different from the notice address listed on the proof of claim to which this response applies.

x _*Kristin L. Durianski (signature)*_ _____    Date <u>4/21/2017</u>
Signature

Print:    <u>Kristin L. Durianski</u>                    Title  <u>Attorney</u>
         First Name    Middle Name    Last Name

Company  <u>Codilis Law, LLC</u>

Address  <u>8050 Cleveland Place</u>

         <u>Merrillville, IN 46410</u>

Contact
Phone    <u>(219) 736-5579</u>               Email  <u>bankruptcy@codilis.com</u>
Attorney
File:     1026225

---

Exhibit A

## CERTIFICATE OF SERVICE

I certify that on April 24, 2017, a copy of the attached was filed electronically. Notice of this filing will be sent to the following parties through the Court's Electronic Case Filing System. Parties may access this filing through the Court's system.

Mark S. Zuckerberg; filings@mszlaw.com
Ann M. Delaney; ECFdelaney@trustee13.com
United States Trustee, S.D., IN; ustpregion10.in.ecf@usdoj.gov

I further certify that on April 24, 2017, a copy of the attached was mailed by depositing in the U.S. Mail to the following:

Allen David Freeman
Demona Ann Freeman
17373 Pinewood Lane
Westfield, IN   46074

Attorneys for Creditor

By: _Kristin L. Durianski_

Kristin L. Durianski      24866-64

Codilis Law, LLC
8050 Cleveland Place
Merrillville, IN 46410
(219) 736-5579
bankruptcy@codilis.com
Atty File: 1026225

**This communication is from a Debt Collector.**
**This is an attempt to collect a debt and any information obtained will be used for that purpose.**

Exhibit A

## Disbursements for Claim

Case:  12-04713        **ALLEN DAVID FREEMAN**

**OCWEN LOAN SERVICING, LLC**
ATTN:  CASHIERING DEPT.
P.O. BOX 24781
WEST PALM BEACH, FL   3

Sequence:  45
Modify:
Filed Date:  7/26/2012  12:00:00AM
Hold Code:

Acct No:  4836 / 2406

2 MOS POST PET (5/12 & 6/12)  1ST MTG 17373 PINEWOOD LANE

| | | Debt: | $2,074.48 | Interest Paid: | $0.00 |
|---|---|---|---|---|---|
| Amt Sched: | $135,601.00 | | | Accrued Int: | $0.00 |
| Amt Due: | $0.00 | Paid: | $2,074.48 | Balance Due: | $0.00 |

| Claim | name | Type | Date | Check # | Principal | Interest | Total | Reconciled |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | DisbDescrp | |
| **0030** | **OCWEN LOAN SERVICING, LLC** | | | | | | | |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 03/31/2016 | 355660 | $202.09 | $0.00 | $202.09 | 04/11/2016 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 01/28/2016 | 352299 | $8.70 | $0.00 | $8.70 | 02/04/2016 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 11/30/2015 | 349187 | $9.10 | $0.00 | $9.10 | 12/11/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 09/30/2015 | 345731 | $65.46 | $0.00 | $65.46 | 10/13/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 08/27/2015 | 343924 | $15.21 | $0.00 | $15.21 | 09/04/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 07/30/2015 | 342178 | $69.77 | $0.00 | $69.77 | 08/11/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 06/25/2015 | 340306 | $64.93 | $0.00 | $64.93 | 07/03/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 05/28/2015 | 338395 | $112.88 | $0.00 | $112.88 | 06/05/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 04/29/2015 | 336500 | $65.67 | $0.00 | $65.67 | 05/21/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 03/31/2015 | 334649 | $94.80 | $0.00 | $94.80 | 04/13/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 02/25/2015 | 332963 | $65.67 | $0.00 | $65.67 | 03/09/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 01/29/2015 | 331389 | $64.29 | $0.00 | $64.29 | 02/10/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 12/31/2014 | 329771 | $156.73 | $0.00 | $156.73 | 01/15/2015 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 10/30/2014 | 326541 | $60.54 | $0.00 | $60.54 | 11/13/2014 |

Exhibit A

1

| Claim | name | Type | Date | Check # | Principal | Interest DisbDescrp | Total | Reconciled |
|-------|------|------|------|---------|-----------|---------------------|-------|------------|
| 003-0 | OCWEN LOAN SERVICING, LLC | | 09/30/2014 | 324874 | $62.86 | $0.00 | $62.86 | 10/20/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 08/28/2014 | 323123 | $137.76 | $0.00 | $137.76 | 09/09/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 07/31/2014 | 321413 | $86.52 | $0.00 | $86.52 | 08/11/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 06/27/2014 | 319653 | $62.90 | $0.00 | $62.90 | 07/10/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 05/27/2014 | 317842 | $114.24 | $0.00 | $114.24 | 06/06/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 04/30/2014 | 316091 | $90.14 | $0.00 | $90.14 | 05/09/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 03/28/2014 | 314239 | $66.10 | $0.00 | $66.10 | 04/10/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 02/27/2014 | 312497 | $66.13 | $0.00 | $66.13 | 03/10/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 01/30/2014 | 310751 | $162.34 | $0.00 | $162.34 | 02/12/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 12/23/2013 | 308964 | $39.86 | $0.00 | $39.86 | 01/10/2014 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 10/31/2013 | 305702 | $5.33 | $0.00 | $5.33 | 11/12/2013 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 09/30/2013 | 303924 | $80.95 | $0.00 | $80.95 | 10/11/2013 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 07/31/2013 | 300426 | $20.43 | $0.00 | $20.43 | 08/09/2013 |
| 003-0 | OCWEN LOAN SERVICING, LLC | | 05/30/2013 | 296918 | $23.08 | $0.00 | $23.08 | 06/21/2013 |

|  | | | | Sub-totals: | $2,074.48 | $0.00 | $2,074.48 | |
|  | | | | Grand Total: | $2,074.48 | $0.00 | | |

Exhibit A

2

## Disbursements for Claim

**Case:** 12-04713       **ALLEN DAVID FREEMAN**

OCWEN LOAN SERVICING, LLC
ATTN: CASHIERING DEPT.
P.O. BOX 24781
WEST PALM BEACH, FL   3

Sequence: 45
Modify:
Filed Date: 7/26/2012 12:00:00AM
Hold Code:

Acct No: 4836 / 2406

PRE PET ARREARS PER POC - REDUCED BY ORDER DATED 10/26/12 DISALLOWING A PORTION AS REQUESTED BY UST OBJECTION

|  | Debt: | $12,378.19 | Interest Paid: | $0.00 |
|---|---|---|---|---|
| Amt Sched: $0.00 | | | Accrued Int: | $0.00 |
| Amt Due: $0.00 | Paid: | $12,378.19 | Balance Due: | $0.00 |

| Claim | name | Type | Date | Check # | Principal | Interest | Total DisbDescrp | Reconciled |
|---|---|---|---|---|---|---|---|---|
| **0031** | **OCWEN LOAN SERVICING, LLC** | | | | | | | |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 03/31/2016 | 355660 | $1,205.85 | $0.00 | $1,205.85 | 04/11/2016 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 01/28/2016 | 352299 | $51.89 | $0.00 | $51.89 | 02/04/2016 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 11/30/2015 | 349187 | $54.34 | $0.00 | $54.34 | 12/11/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 09/30/2015 | 345731 | $390.58 | $0.00 | $390.58 | 10/13/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 08/27/2015 | 343924 | $90.71 | $0.00 | $90.71 | 09/04/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 07/30/2015 | 342178 | $416.31 | $0.00 | $416.31 | 08/11/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 06/25/2015 | 340306 | $387.46 | $0.00 | $387.46 | 07/03/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 05/28/2015 | 338395 | $673.55 | $0.00 | $673.55 | 06/05/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 04/29/2015 | 336500 | $391.85 | $0.00 | $391.85 | 05/21/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 03/31/2015 | 334649 | $565.64 | $0.00 | $565.64 | 04/13/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 02/25/2015 | 332963 | $391.89 | $0.00 | $391.89 | 03/09/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 01/29/2015 | 331389 | $383.57 | $0.00 | $383.57 | 02/10/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 12/31/2014 | 329771 | $935.18 | $0.00 | $935.18 | 01/15/2015 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 10/30/2014 | 326541 | $361.28 | $0.00 | $361.28 | 11/13/2014 |

Exhibit A

1

| Claim | name | Type | Date | Check # | Principal | Interest DisbDescrp | Total | Reconciled |
|-------|------|------|------|---------|-----------|---------------------|-------|------------|
| 003-1 | OCWEN LOAN SERVICING, LLC | | 09/30/2014 | 324874 | $375.09 | $0.00 | $375.09 | 10/20/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 08/28/2014 | 323123 | $821.96 | $0.00 | $821.96 | 09/09/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 07/31/2014 | 321413 | $516.26 | $0.00 | $516.26 | 08/11/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 06/27/2014 | 319653 | $375.30 | $0.00 | $375.30 | 07/10/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 05/27/2014 | 317842 | $681.69 | $0.00 | $681.69 | 06/06/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 04/30/2014 | 316091 | $537.83 | $0.00 | $537.83 | 05/09/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 03/28/2014 | 314239 | $394.46 | $0.00 | $394.46 | 04/10/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 02/27/2014 | 312497 | $394.51 | $0.00 | $394.51 | 03/10/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 01/30/2014 | 310751 | $968.72 | $0.00 | $968.72 | 02/12/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 12/23/2013 | 308964 | $237.81 | $0.00 | $237.81 | 01/10/2014 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 10/31/2013 | 305702 | $31.81 | $0.00 | $31.81 | 11/12/2013 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 09/30/2013 | 303924 | $456.06 | $0.00 | $456.06 | 10/11/2013 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 08/29/2013 | 302184 | $27.00 | $0.00 | $27.00 | 09/09/2013 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 07/31/2013 | 300426 | $121.90 | $0.00 | $121.90 | 08/09/2013 |
| 003-1 | OCWEN LOAN SERVICING, LLC | | 05/30/2013 | 296918 | $137.69 | $0.00 | $137.69 | 06/21/2013 |

Sub-totals: $12,378.19    $0.00  $12,378.19

Grand Total: $12,378.19    $0.00

Exhibit A

2

## Disbursements for Claim

Case: 12-04713     **ALLEN DAVID FREEMAN**

**OCWEN LOAN SERVICING, LLC**
ATTN: CASHIERING DEPT.
P.O. BOX 24781
WEST PALM BEACH, FL   3

Sequence: 15
Modify:
Filed Date: 7/26/2012 12:00:00AM
Hold Code:

Acct No: 4836 / 2406

RMMP - APPROVED AND SET TO PAY - PYT CHANGE 5/2013

| | | Debt: | $59,338.73 | Interest Paid: | $0.00 |
|---|---|---|---|---|---|
| Amt Sched: | $0.00 | | | Accrued Int: | $0.00 |
| Amt Due: | $848.63 | Paid: | $59,338.73 | Balance Due: | $0.00 |

| Claim | name | Type | Date | Check # | Principal | Interest | Total DisbDescrp | Reconciled |
|---|---|---|---|---|---|---|---|---|
| **0032** | **OCWEN LOAN SERVICING, LLC** | | | | | | | |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 03/30/2017 | 374127 | $848.63 | $0.00 | $848.63 | 04/07/2017 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 02/23/2017 | 372590 | $1,697.26 | $0.00 | $1,697.26 | 03/01/2017 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 01/26/2017 | 371173 | $848.63 | $0.00 | $848.63 | 02/07/2017 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 12/21/2016 | 369755 | $848.63 | $0.00 | $848.63 | 01/06/2017 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 11/30/2016 | 368381 | $1,043.30 | $0.00 | $1,043.30 | 12/13/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 10/27/2016 | 366877 | $1,043.30 | $0.00 | $1,043.30 | 11/08/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 09/30/2016 | 365349 | $1,043.30 | $0.00 | $1,043.30 | 10/13/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 08/25/2016 | 363329 | $1,043.30 | $0.00 | $1,043.30 | 09/02/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 07/28/2016 | 361972 | $2,086.60 | $0.00 | $2,086.60 | 08/10/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 06/21/2016 | 360382 | $1,043.30 | $0.00 | $1,043.30 | 06/28/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 05/26/2016 | 358935 | $1,043.30 | $0.00 | $1,043.30 | 06/06/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 03/31/2016 | 355660 | $2,086.60 | $0.00 | $2,086.60 | 04/11/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 01/28/2016 | 352299 | $2,086.60 | $0.00 | $2,086.60 | 02/04/2016 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 11/30/2015 | 349187 | $2,086.60 | $0.00 | $2,086.60 | 12/11/2015 |

Exhibit A

1

| Claim | name | Type | Date | Check # | Principal | Interest DisbDescrp | Total | Reconciled |
|-------|------|------|------|---------|-----------|---------------------|-------|------------|
| 003-2 | OCWEN LOAN SERVICING, LLC | | 09/30/2015 | 345731 | $1,043.30 | $0.00 | $1,043.30 | 10/13/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 08/27/2015 | 343924 | $1,043.30 | $0.00 | $1,043.30 | 09/04/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 07/30/2015 | 342178 | $1,043.30 | $0.00 | $1,043.30 | 08/11/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 06/25/2015 | 340306 | $1,043.30 | $0.00 | $1,043.30 | 07/03/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 05/28/2015 | 338395 | $1,043.30 | $0.00 | $1,043.30 | 06/05/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 04/29/2015 | 336500 | $1,037.20 | $0.00 | $1,037.20 | 05/21/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 03/31/2015 | 334649 | $1,037.20 | $0.00 | $1,037.20 | 04/13/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 02/25/2015 | 332963 | $1,037.20 | $0.00 | $1,037.20 | 03/09/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 01/29/2015 | 331389 | $1,037.20 | $0.00 | $1,037.20 | 02/10/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 12/31/2014 | 329771 | $2,074.40 | $0.00 | $2,074.40 | 01/15/2015 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 10/30/2014 | 326541 | $1,037.20 | $0.00 | $1,037.20 | 11/13/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 09/30/2014 | 324874 | $1,037.20 | $0.00 | $1,037.20 | 10/20/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 08/28/2014 | 323123 | $1,037.20 | $0.00 | $1,037.20 | 09/09/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 07/31/2014 | 321413 | $1,037.20 | $0.00 | $1,037.20 | 08/11/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 06/27/2014 | 319653 | $1,037.20 | $0.00 | $1,037.20 | 07/10/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 05/27/2014 | 317842 | $1,037.20 | $0.00 | $1,037.20 | 06/06/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 04/30/2014 | 316091 | $1,037.84 | $0.00 | $1,037.84 | 05/09/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 03/28/2014 | 314239 | $1,037.84 | $0.00 | $1,037.84 | 04/10/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 02/27/2014 | 312497 | $1,037.84 | $0.00 | $1,037.84 | 03/10/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 01/30/2014 | 310751 | $1,037.84 | $0.00 | $1,037.84 | 02/12/2014 |

Exhibit A

2

| Claim | name | Type | Date | Check # | Principal | Interest Disb | Descrp | Total | Reconciled |
|-------|------|------|------|---------|-----------|---------------|--------|-------|------------|
| 003-2 | OCWEN LOAN SERVICING, LLC | | 12/23/2013 | 308964 | $2,075.68 | $0.00 | | $2,075.68 | 01/10/2014 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 10/31/2013 | 305702 | $1,037.84 | $0.00 | | $1,037.84 | 11/12/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 09/30/2013 | 303924 | $1,037.84 | $0.00 | | $1,037.84 | 10/11/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 08/29/2013 | 302184 | $1,037.84 | $0.00 | | $1,037.84 | 09/09/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 07/31/2013 | 300426 | $1,037.84 | $0.00 | | $1,037.84 | 08/09/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 06/27/2013 | 298661 | $1,037.84 | $0.00 | | $1,037.84 | 07/08/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 05/30/2013 | 296918 | $1,037.84 | $0.00 | | $1,037.84 | 06/21/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 04/24/2013 | 295233 | $1,037.24 | $0.00 | | $1,037.24 | 05/06/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 03/27/2013 | 293618 | $1,037.24 | $0.00 | | $1,037.24 | 04/05/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 02/27/2013 | 291963 | $1,037.24 | $0.00 | | $1,037.24 | 03/07/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 01/31/2013 | 290269 | $1,037.24 | $0.00 | | $1,037.24 | 02/07/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 12/27/2012 | 288553 | $1,037.24 | $0.00 | | $1,037.24 | 01/08/2013 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 11/29/2012 | 286845 | $1,037.24 | $0.00 | | $1,037.24 | 12/10/2012 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 10/31/2012 | 285116 | $1,037.24 | $0.00 | | $1,037.24 | 11/13/2012 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 09/28/2012 | 283409 | $1,037.24 | $0.00 | | $1,037.24 | 10/12/2012 |
| 003-2 | OCWEN LOAN SERVICING, LLC | | 08/30/2012 | 281750 | $2,074.48 | $0.00 | | $2,074.48 | 09/06/2012 |

Sub-totals: $59,338.73   $0.00   $59,338.73

Grand Total: $59,338.73   $0.00

Exhibit A

3

## Disbursements for Claim

**Case:  12-04713          ALLEN DAVID FREEMAN**

OCWEN LOAN SERVICING, LLC
ATTN:  CASHIERING DEPT.
P.O. BOX 24781
WEST PALM BEACH, FL   3

Sequence:  45
Modify:
Filed Date:  2/22/2013  12:00:00AM
Hold Code:

Acct No:  2406

PER NTC OF PPM FEES EXP & CHARGES FILED 12/3/12

| | | | Debt: | $150.00 | Interest Paid: | $0.00 |
| Amt Sched: | | $0.00 | | | Accrued Int: | $0.00 |
| Amt Due: | $0.00 | | Paid: | $150.00 | Balance Due: | $0.00 |

| Claim | name | Type | Date | Check # | Principal | Interest | Total | Reconciled |
|---|---|---|---|---|---|---|---|---|
| | | | | | | DisbDescrp | | |
| **2220** | **OCWEN LOAN SERVICING, LLC** | | | | | | | |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 03/31/2016 | 355660 | $15.91 | $0.00 | $15.91 | 04/11/2016 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 09/30/2015 | 345731 | $5.83 | $0.00 | $5.83 | 10/13/2015 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 07/30/2015 | 342178 | $9.73 | $0.00 | $9.73 | 08/11/2015 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 05/28/2015 | 338395 | $12.92 | $0.00 | $12.92 | 06/05/2015 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 03/31/2015 | 334649 | $6.86 | $0.00 | $6.86 | 04/13/2015 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 02/25/2015 | 332963 | $9.40 | $0.00 | $9.40 | 03/09/2015 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 12/31/2014 | 329771 | $11.32 | $0.00 | $11.32 | 01/15/2015 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 10/30/2014 | 326541 | $8.92 | $0.00 | $8.92 | 11/13/2014 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 08/28/2014 | 323123 | $9.96 | $0.00 | $9.96 | 09/09/2014 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 07/31/2014 | 321413 | $10.81 | $0.00 | $10.81 | 08/11/2014 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 05/27/2014 | 317842 | $8.26 | $0.00 | $8.26 | 06/06/2014 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 04/30/2014 | 316091 | $6.52 | $0.00 | $6.52 | 05/09/2014 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 03/28/2014 | 314239 | $9.55 | $0.00 | $9.55 | 04/10/2014 |
| 222-0 | OCWEN LOAN SERVICING, LLC | | 01/30/2014 | 310751 | $15.01 | $0.00 | $15.01 | 02/12/2014 |

Exhibit A

1

| Claim | name | Type | Date | Check # | Principal | Interest DisbDescrp | Total | Reconciled |
|-------|------|------|------|---------|-----------|---------------------|-------|------------|
| 222-0 | OCWEN LOAN SERVICING, LLC | | 09/30/2013 | 303924 | $9.00 | $0.00 | $9.00 | 10/11/2013 |

|  |  |  | Sub-totals: | $150.00 | $0.00 | $150.00 |
|  |  |  | Grand Total: | $150.00 | $0.00 |  |

Exhibit A

2